**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------ x
In re                                  :        Chapter 11
                                       :
CCS Medical, Inc., et al.,             :        Case No. 09-12390 (CSS)
                                       :
                                       :        Jointly Administered
                  Debtors.             :
------------------------------------------------------------ x
```

# SCHEDULES OF ASSETS AND LIABILITIES

YOUNG CONAWAY STARGATT & TAYLOR, LLP
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

-and-

WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
Telephone: (212) 728-8000
Facsimile: (212) 728-8111

*Co-Counsel for the Debtors and
Debtors in Possession*

*These notes (the "__Global Notes__") regarding the Debtors' Schedules of Assets and Liabilities (the "__Schedules__") and Statements of Financial Affairs (the "__SOFAs__") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

1. The debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "__Debtors__") prepared these unaudited Schedules pursuant to section 521 of title 11 of the United States Code (the "__Bankruptcy Code__") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. Except where otherwise noted (a) the information provided herein is as of the close of business on July 7, 2009, and (b) values of assets provided represent book values as of such date, which do not necessarily represent market value. While the Debtors have made every reasonable effort to ensure that the Debtors' Schedules and SOFAs are accurate and complete, based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete or accurate.

2. In reviewing and signing the Schedules and SOFAs, the Debtors' Chief Financial Officer (the "__CFO__") has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtors. The CFO has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

3. The Debtors reserve the right to amend the Schedules and SOFAs as may be necessary or appropriate, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtors' rights with respect to these chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

4. Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them. The Debtors reserve all of their rights with respect to any such credits and allowances.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

5. Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated at this time. In such cases, the amounts are listed as "unknown." Accordingly, the Schedules may not accurately reflect the aggregate amount of the Debtors' current assets and liabilities.

6. At times, the preparation of the Schedules and the SOFAs required the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities and the reported amounts of expenses during the reporting period. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009 and Del. Bankr. L.R. 1009-2, the Debtors may amend their Schedules as they deem necessary and appropriate to reflect material changes, if any, that arise during the pendency of their chapter 11 cases. In addition, the Debtors reserve the right to dispute or to assert offsets or defenses to any claim listed on the Schedules.

7. Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8. For the purposes of the Schedules, the bank account balances listed on each of the Debtors' Schedule B are net of outstanding checks that have been issued by the Debtors but not yet cashed by the check's recipient. Accordingly, certain bank accounts have negative balances because uncashed checks remain against an account that is either (a) closed, or (b) a zero balance account that is swept to a $0.00 bank balance at the end of each day, thus resulting in a negative book balance. Some, but not all, of these uncashed checks may be honored in the ordinary course pursuant to various orders entered by the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") in these Chapter 11 Cases.

9. For the purposes of Schedule B, each Debtor's Schedule identifies such Debtor's direct ownership interests in any subsidiary or partnership, but excludes any indirect ownership of a subsidiary or partnership.

10. For the purposes of the Schedules, intercompany claims have not been listed thereon, as in the aggregate they balance out to zero. More information regarding intercompany claims will be provided to the United States Trustee upon reasonable request.

11. For the purposes of Schedule B, question 16, the gross value of accounts receivable has been presented, net of allowances, if any, made by such Debtor for doubtful accounts.

12. For the purposes of Schedule B, question 21, certain Debtors may be entitled to a tax refund with respect to "Use Taxes." However, certain taxing authorities do not remit such sums, but rather use them to offset future amounts due. Further, certain of the amounts listed on Schedule B, question 21, reflect tax refunds that are liquidated, but remain contingent on approval of the applicable state taxing authority.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

13. For the purposes of Schedule B, question 21, the Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Schedules and SOFAs. The Debtors reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and SOFAs, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

14. For the purposes of Schedule D, the amount of the claims listed thereon reflect principal only, and not interest, fees or other expenses. Such amounts are subject to allowance pursuant to section 506 of the Bankruptcy Code. The amount listed for the First Lien Credit Agreement, dated as of September 30, 2005, among CCS Acquisition Holding-Sub Corporation, CCS Medical, Inc., as Borrower, and the Lenders party thereto, includes amounts due under that certain Master Agreement, Dated as of September 28, 2005, among Wachovia Bank, National Association and CCS Medical, Inc. and that certain Master Agreement, Dated as of October 6, 2005, among JPMorgan Chase Bank, N.A. and CCS Medical Inc.

15. Pursuant to orders of the Bankruptcy Court dated July 9, 2009, the Debtors were authorized to pay and have paid certain prepetition obligations. Therefore, certain claims otherwise entitled to priority under section 507 of the Bankruptcy Code have been satisfied in the ordinary course and such claims have not been listed on the Debtors' Schedule E. Further, the Debtors believe that certain claims currently listed on Schedules E and F have been or will be satisfied in the ordinary course of business pursuant to such orders, and the Debtors reserve all rights to dispute, object to, or otherwise contest any such amounts scheduled.

16. For the purposes of the Schedules, those entries described as "Uncashed Checks" refer to checks issued by the Debtors that had not been negotiated by intended recipients as of the Petition Date. It is not readily ascertainable by the Debtors whether replacement checks have been issued on account of such checks and, accordingly, certain of such amounts listed in the Schedules may have since been satisfied. Further, under various state escheatment laws, the Debtors may be required to turn over amounts to applicable state agencies if a check is not cashed within a statutorily defined period of time. It is not readily ascertainable by the Debtors at this time what, if any, amounts may be owed now or in the future to such state agencies. Accordingly, the agencies have not been listed on Schedule F.

17. For the purposes of the Schedules, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. No claims have been scheduled for a Debtor that may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party. No claims or executory contracts have been scheduled where payments to third parties were made on another Debtors' behalf for administrative convenience or as a result of the Debtor's cash management system.

18. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed

on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, each Debtor reserves the right to assert that such agreements constitute executory contracts.

19. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

20. In the course of their business, the Debtors serve over 400,000 patients. The Debtors believe, however, that if any such patients hold claims, they will be or are being satisfied in the ordinary course of the Debtors' business pursuant to orders of the Bankruptcy Court. Accordingly, the Debtors have not included on their Schedules any contracts or potential amounts owing to such patients and/or customers, with the exception of certain amounts for uncashed checks, as discussed in note 16 above.

21. With respect to SOFA question 1, the books and records of certain of the Debtors reflect income with a negative value. Such Debtors are no longer operating entities, however, they previously were operating, and as a result of certain assumptions regarding revenue, appropriate specifically in the healthcare industry, made in the beginning of the year and then later adjusted, the calculation of such Debtors' revenues result in a negative value.

22. The Debtors utilize a centralized cash management system. With respect to SOFA question 3(b), the Debtors used their best efforts to determine which Debtors affected the subject transfer for the purpose of determining individuals that received transfers up to the aggregate cap of $5,475.00 during the 90 days prior to filing, however, because the applicable Debtor's information may not be readily accessible to the Debtors, the Debtors make no representations or warranties and the SOFAs shall not be deemed an admission of the accuracy of the actual transfers made by any such Debtor in the 90 days prior to filing. In the interests of protecting individuals' privacy, the Debtors have not included payments made to

non-insider employees on account of wages, salaries or commissions in their responses to SOFA question 3(b). Other payments to employees have been included.

23. With respect to SOFA questions 3(c) and 23, the listing of any person or entity is not intended to be nor shall it be construed as a legal characterization of such party as an insider, and does not act as an admission of any fact, claim, right or defense, and all such right, claims and defenses are hereby reserved.

24. The Debtors and certain of their creditors set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties, which include, but are not limited to, certain promotional discounts and reductions provided at the time of resale of certain products. For the purposes of SOFA question 13, the Debtors have not included any such set-offs made by their creditors which were made in the ordinary course of business and pursuant to the trade terms between the Debtors and such creditor.

25. With respect to SOFA question 19(d), while the Debtors from time to time furnish financial statements to creditors other than the lenders under their prepetition financing agreements, it is not the practice of the Debtors to maintain records of such. The common practice of the Debtors is to point parties requesting financial statements to publicly available information.

26. The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys or financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  **CCS MEDICAL, INC.**
_____

　　　　　　　　Debtor

Case No.　09-12390　_____

Chapter　　11　_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 8 | $22,866,340.71 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $453,900,000.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $26,720.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 79 | | $1,859,845.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 108 | $22,866,340.71 | $455,786,566.28 | |

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | | |

(Report also on Summary of Schedules)

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                              _____
              Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | | | |
| | | CITIBANK C/O CITIBANK DELAWARE-SIMMS DEPARTMENT IMPREST ACCOUNT FOR SELF-INSURANCE HEALTH PROGRAM ACCOUNT NO. XXXX-9164 ONE PENN'S WAY NEW CASTLE, DE  19720 | | $158,457.82 |
| | | WACHOVIA BANK PRIME CASH FUND ACCOUNT NO. XXXX-7962 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | $19,182,000.00 |
| | | WACHOVIA BANK CCS MEDICAL DISBURSEMENT ACCOUNT NO. XXXX-9096 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | ($249,082.46) |

In re **CCS MEDICAL, INC.**                          Case No.  09-12390
_____                          _____
                    Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WACHOVIA BANK CCS MEDICAL INC ACCOUNT NO. XXXX-5275 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | $0.00 |
| | | WACHOVIA BANK CCS MEDICAL EFT ACCOUNT NO. XXXX-9193 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | $0.00 |
| | | WACHOVIA BANK CONCENTRATION ACCOUNT NO. XXXX-9083 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | $1,306,614.39 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | | | |

In re  **CCS MEDICAL, INC.**                                          Case No.   09-12390

                    Debtor                                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PREPAID INSURANCE - DIRECTORS AND OFFICERS/EMPLOYEE PRACTICES LIABILITY/FIDUCIARY LIABILITY | | $1,157.00 |
| | | PREPAID INSURANCE - DIRECTORS AND OFFICERS | | $25,923.00 |
| | | PREPAID INSURANCE - GENERAL BUSINESS | | $62,170.00 |
| | | PREPAID INSURANCE - PROPERTY AND AUTO | | $104,099.00 |
| | | PREPAID INSURANCE - WORKER'S COMP | | $56,355.00 |
| | | PREPAID INSURANCE - ROBINSON-ADAMS - DIRECTORS AND OFFICERS/EMPLOYEE PRACTICES LIABILITY/FIDUCIARY LIABILITY 6 YEAR EXTENDED REPORTING PERIOD | | $190,935.76 |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | | | |
| | | 100% OF EQUITY INTEREST IN CHRONIC CARE SOLUTIONS, INC. | | UNKNOWN |
| | | 100% OF EQUITY INTEREST IN MPTC HOLDINGS, INC. | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | OWNERSHIP INTEREST IN QUALITY DIABETES | | UNKNOWN |

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                    _____
                        Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | X | | | |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | INTEREST ON WACHOVIA PRIME CASH FUND ACCOUNT 14255 49TH STREET NORTH, SUITE 301 CLEARWATER, FL<br><br>OTHER ASSETS - COBRA RECEIVABLE 14255 49TH STREET NORTH, SUITE 301 CLEARWATER, FL | | $249.08<br><br><br><br>$3,817.72 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | | | |

Sheet no. 4 of 8 sheets attached to
Schedule of Personal Property

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | US REGISTERED TRADEMARK - "CCS MEDICAL AND DESIGN", REGISTERED ON FEBRUARY 17, 2009 APPLICATION NO. 3,574,790 | | UNKNOWN |
| | | US REGISTERED TRADEMARK - "PIMS", REGISTERED ON MARCH 10, 2009 APPLICATION NO. 3,585,454 | | UNKNOWN |
| | | US REGISTERED TRADEMARK - "SANVITA", REGISTERED ON MARCH 10, 2009 APPLICATION NO. 3,585,453 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | COMPUTER HARDWARE CLEARWATER, FL | | $309,285.53 |
| | | COMPUTER SOFTWARE CLEARWATER, FL | | $113,550.82 |
| | | FURNITURE & FIXTURES CLEARWATER, FL | | $29,725.06 |
| | | LEASEHOLD IMPROVEMENTS CLEARWATER, FL | | $1,074.76 |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | PROPERTY, PLANT AND EQUIPMENT IN PROCESS CLEARWATER, FL | | $1,630.35 |
| | | TELEPHONE EQUIPMENT CLEARWATER, FL | | $3,033.06 |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | | | |
| | | PREPAID OTHER - CDW-EMC CLEARWATER AND ROANOKE MEMORY UNIT LICENSE AND SUPPORT 3 YEARS (4/2009-11/2009) | | $62,342.80 |
| | | PREPAID OTHER - CHAP ANNUAL ACCREDITATION FEE 02/2009-01/2010 (DEGC) & (MP TOTALCARE) | | $1,905.53 |
| | | PREPAID OTHER - COGNOS - 8 NAMED USERS - SUPPORT (11/1/2008-10/31/2009) | | $1,188.62 |
| | | PREPAID OTHER - CULTURE INDEX - ANNUAL UTILIZATION OF C-INDEX & C-JOB (04/01/2009-04/01/2010) | | $10,937.50 |
| | | PREPAID OTHER - CULTURE INDEX ANNUAL UTILIZATION FOR C-FILTER (06/01/2009-06/01/2010) | | $3,583.32 |
| | | PREPAID OTHER - ESKER, INC. - ANNUAL MAINTENANCE CONTRACT FOR FAXES (06/01/09-06/30/10) | | $11,991.45 |
| | | PREPAID OTHER - FIRST DATA BANK, INC - ANNUAL SUPPORT - INVOICE#1035159-1 (EFFECTIVE 09/15/08-09/14/09) | | $3,150.38 |
| | | PREPAID OTHER - IBM - COGNOS ANNUAL RENEWAL FEE (05/31/09-05/31/10) | | $8,457.21 |

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID OTHER - IBM - LOTUS NOTES LICENSE RENEWAL 1,600 USERS (09/01/2008-08/31/2009) | | $6,631.71 |
| | | PREPAID OTHER - LINUX SUPPORT - 36 MONTHS (03/01/2008-03/01/2011) | | $8,741.86 |
| | | PREPAID OTHER - MONSTER - 12 MONTH AGREEMENT - RECRUITING TOOLS (02/20/2009-02/20/2010) PAYMENT IN 4 EQUAL INSTALLMENTS | | $2,256.23 |
| | | PREPAID OTHER - MOODY'S INVESTORS SERVICE - INVOICE# S1676492-000 - PROFESSIONAL FEES | | $6,875.00 |
| | | PREPAID OTHER - ONVISOURCE - ANNUAL SUPPORT AGREEMENT (05/01/2009-12/31/2009) | | $7,844.38 |
| | | PREPAID OTHER - ORACLE - DATABASE - TECHNICAL SERVICE SUPPORT CONTRACT (12/07/2008-12/06/2009) | | $18,775.94 |
| | | PREPAID OTHER - ORACLE - DATABASE TECHNICAL SERVICE SUPPORT CONTRACT (11/30/2008-11/29/2009) | | $20,502.26 |
| | | PREPAID OTHER - ORACLE E-BUSINESS LICENSES [68 USERS] - (09/01/2008-08/30/2009) | | $6,842.00 |
| | | PREPAID OTHER - PREPAID RESTUCTURING CHARGES (APRIL THROUGH NOVEMBER 2009) | | $1,295,072.67 |
| | | PREPAID OTHER - SER SOLUTIONS, INC INVOICE# 27349 - MAINTENANCE PLAN - TAMPA (10/15/2008-10/14/2009) | | $2,387.60 |
| | | PREPAID OTHER - SER SOLUTIONS, INC INVOICE# 29921 - MAINTENANCE PLAN - ROANOKE (10/15/2008-10/14/2009) | | $13,927.68 |
| | | PREPAID OTHER - ST BERNARD INVOICE# 91037 - FILTERING SERVICE & APPLICATION MAINTENANCE (1/16/2007-1/17/2011) | | $2,117.67 |
| | | PREPAID OTHER - STANDARD & POORS ANNUAL RATING MAINTENANCE FEE (SEPTEMBER 2008-AUGUST 2009) | | $7,291.66 |
| | | PREPAID OTHER - WACHOVIA ANNUAL ADMINISTRATIVE AGENT FEE (09/30/2008-09/29/2009) | | $34,375.00 |

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                              _____
                    Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID OTHER - YAHOO HOTJOBS SLOT AND SEARCH (5/12/2009-8/11/2009) | | $5,604.55 |
| | | PREPAID OTHER-SER SOLUTIONS, INC INVOICE# 29921 - MAINTENANCE PLAN - CLEARWATER (10/15/2008-10/14/2009) | | $22,541.81 |
| | | Total | | $22,866,340.71 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Sheet no. 8 of 8 sheets attached to
Schedule of Personal Property

In re  **CCS MEDICAL, INC.**                                                    Case No.  09-12390
_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| WACHOVIA BANK, NATIONAL ASSOCIATION AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN CREDIT AGREEMENT ONE WACHOVIA CENTER 301 SOUTH COLLEGE STREET CHARLOTTE, NC  28288-0737 | X | | FIRST LIEN CREDIT AGREEMENT, DATED AS OF SEPTEMBER 30, 2005, AMONG CCS ACQUISITION HOLDING-SUB CORPORATION, CCS MEDICAL, INC., AS BORROWER, AND THE LENDERS PARTY THERETO | | | | $343,900,000.00 | UNKNOWN |
| | | | VALUE     UNKNOWN | | | | | |

Sheet no. 1 of 2 sheet(s) attached to Schedule of                          Subtotal                | $343,900,000.00 |              |
Creditors Holding Secured Claims                                      (Total(s) of this page)

In re **CCS MEDICAL, INC.**                                          Case No.   09-12390

Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| WACHOVIA BANK, NATIONAL ASSOCIATION AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN SECOND LIEN CREDIT AGREEMENT ONE WACHOVIA CENTER 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288-0737 | X | | SECOND LIEN CREDIT AGREEMENT, DATED AS OF SEPTEMBER 30, 2005, AMONG CCS ACQUISITION HOLDING-SUB CORPORATION, CCS MEDICAL, INC., AS BORROWER, AND THE LENDERS PARTY THERETO | | | | $110,000,000.00 | $110,000,000.00 |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| GE CAPITAL P.O. BOX 740434 ATLANTA, GA 30374-0434 | | | EQUIPMENT LEASE | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORP. 1010 THOMAS EDISON BOULEVARD, SW CEDAR RAPIDS, IA 52404 | | | EQUIPMENT LEASE | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| VGM FINANCIAL SERVICES (A DIVISION OF TCF EQUIPMENT FINANCE, INC.) P.O. BOX 78523 MILWAUKEE, WI 53278-0523 | | | EQUIPMENT LEASE | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE    UNKNOWN | | | | | |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total(s) of this page) | $110,000,000.00 | $110,000,000.00 |
| Total (Use only on the last page) | $453,900,000.00 | $110,000,000.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **CCS MEDICAL, INC.**                                          Case No.  09-12390
                                                                    _____
            Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **CCS MEDICAL, INC.**                                    Case No. 09-12390
_____                    _____
                        Debtor                                                        (if known)


☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **CCS MEDICAL, INC.**                                      Case No.  09-12390

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIVISION OF CORPORATIONS<br>JOHN G. TOWNSEND BUILDING<br>401 FEDERAL STREET, SUITE 4<br>DOVER, DE  19901 | | | INCOME/ FRANCHISE TAXES | X | X | X | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br><br>GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY CENTER BOULEVARD, N.E.<br>ATLANTA, GA  30345 | | | INCOME/ FRANCHISE TAXES | X | X | X | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION<br>4485 NORTHLAND RIDGE BLVD.<br>COLUMBUS, OH  43229 | | | COMMERCIAL ACTIVITY TAX<br>7/7/09 AND PRIOR | X | X | X | $26,720.49 | $26,720.49 | $0.00 |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION<br>4485 NORTHLAND RIDGE BOULEVARD<br>COLUMBUS, OH  43229 | | | INCOME/ FRANCHISE TAXES | X | X | X | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.<br><br>VIRGINIA DEPARTMENT OF TAXATION<br>3600 WEST BROAD STREET<br>RICHMOND, VA  23230 | | | INCOME/ FRANCHISE TAXES | X | X | X | $0.00 | $0.00 | $0.00 |

Sheet no. 3 of 3 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $26,720.49 | $26,720.49 | $0.00 |
| Total | $26,720.49 | | |
| Totals | | $26,720.49 | $0.00 |

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** A. CHRISTYNE SALVO 27630 SUGAR LOAF DRIVE WESLEY CHAPEL, FL  33544 | | | EEOC FILING | X | X | X | $0.00 |
| **ACCOUNT NO.** A.M.A., FORT SNELLING STATION P.O. BOX 76 MINNEAPOLIS, MN  55440 | | | UNCASHED CHECKS | | | X | $210.07 |
| **ACCOUNT NO.** AARP P.O. BOX 740819 ATLANTA, GA  30307 | | | UNCASHED CHECKS | | | X | $1,738.06 |
| **ACCOUNT NO.** ACEC / HEALTH PLAN SERVICES INC 3501 E FRONTAGE ROAD TAMPA, FL  33607 | | | UNCASHED CHECKS | | | X | $295.40 |
| **ACCOUNT NO.** ACS HEALTHNET MEDICAL P.O. BOX 438 LEXINGTON, KY  40512 | | | UNCASHED CHECKS | | | X | $75.66 |

Sheet no. 1 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal       $2,319.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ADMINASTAR FEDERAL, INC REGION B LOCKBOX #660078 INDIANAPOLIS, IN  46266 | | | UNCASHED CHECKS | | | X | $224.84 |
| ACCOUNT NO. | | | | | | | |
| ADP INC P.O. BOX 0500 CAROL STREAM, IL  60132-0500 | | | AP TRADE | | | | $1,078.45 |
| ACCOUNT NO. | | | | | | | |
| ADP INC P.O. BOX 9001007 LOUISVILLE, KY  40290-1007 | | | AP TRADE | | | | $6,792.36 |
| ACCOUNT NO. | | | | | | | |
| AETNA P.O. BOX 31450 TAMPA, FL  33631 | | | UNCASHED CHECKS | | | X | $133.87 |
| ACCOUNT NO. | | | | | | | |
| AETNA 3500 COLISEUM BOULEVARD EAST FORT WAYNE, IN  46805 | | | UNCASHED CHECKS | | | X | $28.01 |
| ACCOUNT NO. | | | | | | | |
| AETNA P.O. BOX 24019 FRESNO, CA  93779 | | | UNCASHED CHECKS | | | X | $109.03 |
| ACCOUNT NO. | | | | | | | |
| AETNA HEALTH CARE P.O. BOX 981106 EL PASO, TX  79998 | | | UNCASHED CHECKS | | | X | $2,897.64 |
| ACCOUNT NO. | | | | | | | |
| AETNA LIFE INS P.O. BOX 14079 LEXINGTON, KY  40512-4079 | | | UNCASHED CHECKS | | | X | $23.64 |
| ACCOUNT NO. | | | | | | | |
| AETNA PHARMACY MANAGEMENT 11100 WAYZATA BOULEVARD MINNETONKA, MN  55305 | | | UNCASHED CHECKS | | | X | $10.79 |
| ACCOUNT NO. | | | | | | | |
| AETNA US HEALTHCARE P.O. BOX 14079 LEXINGTON, KY  40512 | | | UNCASHED CHECKS | | | X | $28.00 |

Sheet no. 2 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,326.63

In re  **CCS MEDICAL, INC.**                              Case No.   09-12390
_____                  _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AETNA US HEALTHCARE P.O. BOX 31450 TAMPA, FL  33631 | | | UNCASHED CHECKS | | | X | $35.65 |
| ACCOUNT NO. | | | | | | | |
| AETNA US HEALTHCARE P.O. BOX 981106 EL PASO, TX  79998 | | | UNCASHED CHECKS | | | X | $1,134.30 |
| ACCOUNT NO. | | | | | | | |
| AIM, DORIS P.O. BOX 136 COTTONWOOD, MN  56229 | | | UNCASHED CHECKS | | | X | $60.00 |
| ACCOUNT NO. | | | | | | | |
| ALDRICH SR, JOSEPH C. 212 N BOYERS AVENUE, APARTMENT 104 GALLATIN, TN  37066 | | | UNCASHED CHECKS | | | X | $42.58 |
| ACCOUNT NO. | | | | | | | |
| ALFORD, YVONNE 6265 MAYHAW DRIVE BEAUMONT, TX  77708 | | | UNCASHED CHECKS | | | X | $107.05 |
| ACCOUNT NO. | | | | | | | |
| ALLRED, EMOGENE 230 BALL STREET GRAPEVINE, TX 76051 | | | UNCASHED CHECKS | | | X | $32.43 |
| ACCOUNT NO. | | | | | | | |
| AMANTEA, LOUIS 17894 SE 28TH LANE ROAD SILVER SPRINGS, FL  34488 | | | UNCASHED CHECKS | | | X | $84.23 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN GREETINGS P.O. BOX 8076 LITTLE ROCK, AR  72203 | | | UNCASHED CHECKS | | | X | $172.92 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN LIFE AND HEALTH 27725 SANTA MARGARITA PARKWAY, SUITE 200 MISSION VIEJO, CA  92691 | | | UNCASHED CHECKS | | | X | $35.76 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PIONEER P.O. BOX 399127 CAMBRIDGE, MA  02139 | | | UNCASHED CHECKS | | | X | $305.09 |

Sheet no. 3 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,010.01

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROGRESSIVE LIFE & HEALTH P.O. BOX 130 PENSACOLA, FL  32591-0130 | | | REFUND | | | | $53.44 |
| ACCOUNT NO. | | | | | | | |
| AMERIGROUP-TEXAS 4425 CORPORATION LANE, SUITE 100 VIRGINIA BEACH, VA  23482 | | | UNCASHED CHECKS | | | X | $2.04 |
| ACCOUNT NO. | | | | | | | |
| AMERISCRIPT 4301 DARROW ROAD STOW, OH  44224 | | | UNCASHED CHECKS | | | X | $61.44 |
| ACCOUNT NO. | | | | | | | |
| AMERITEAM HEALTH P.O. BOX 853921 RICHARDSON, TX  75085 | | | UNCASHED CHECKS | | | X | $45.79 |
| ACCOUNT NO. | | | | | | | |
| AMEX TRAVEL P.O. BOX 530001 ATLANTA, GA  30353-0001 | | | AP TRADE | | | | $10,565.47 |
| ACCOUNT NO. | | | | | | | |
| ANDERSON, VERNON 970 SHERWOOD LAKE DRIVE, UNIT 1-A SCHERERVILLE, IN  46375 | | | UNCASHED CHECKS | | | X | $35.00 |
| ACCOUNT NO. | | | | | | | |
| ANTHEM BENEFIT ADMINISTRATORS P.O. BOX 18197 COLUMBUS, OH  43218 | | | UNCASHED CHECKS | | | X | $199.20 |
| ACCOUNT NO. | | | | | | | |
| ANTHEM BLUE CROSS BLUE SHIELD P.O. BOX 37110 LOUISVILLE, KY  40233 | | | UNCASHED CHECKS | | | X | $71.55 |
| ACCOUNT NO. | | | | | | | |
| ANTHEM BLUE CROSS BLUE SHIELD 2 GANNETT DRIVE SOUTH PORTLAND, ME  04106-6913 | | | UNCASHED CHECKS | | | X | $215.36 |
| ACCOUNT NO. | | | | | | | |
| ANTHEM INSURANCE CO. P.O. BOX 6144 INDIANAPOLIS, IN  46209 | | | UNCASHED CHECKS | | | X | $246.62 |

Sheet no. 4 of 79 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $11,495.91

In re **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| APPLEBAUM, EILEEN 3750 INVERRARY DRIVE LAUDERHILL, FL 33319 | | | UNCASHED CHECKS | | | X | $35.06 |
| ACCOUNT NO. | | | | | | | |
| APWU HEALTH PLAN P.O. BOX 967 SILVER SPRINGS, MD 20910 | | | UNCASHED CHECKS | | | X | $56.15 |
| ACCOUNT NO. | | | | | | | |
| ARCADIAN MANAGEMENT P.O. BOX 4946 COVINA, CA 91723 | | | UNCASHED CHECKS | | | X | $308.42 |
| ACCOUNT NO. | | | | | | | |
| ARGUS P.O. BOX 419019 KANSAS CITY, MO 64141-6019 | | | UNCASHED CHECKS | | | X | $458.82 |
| ACCOUNT NO. | | | | | | | |
| ASAP PROGRAMS 4920 WEST CYPRESS STREET, SUITE 102 TAMPA, FL 33607 | | | AP TRADE | | | | $351.00 |
| ACCOUNT NO. | | | | | | | |
| ASSURE CARE 340 QUADRANGLE DRIVE BOLINGBROOK, IL 60440 | | | UNCASHED CHECKS | | | X | $244.30 |
| ACCOUNT NO. | | | | | | | |
| BAC LOCAL UNION 15 WELFARE 8149 NE. 53RD STREET KANSAS, MO 64119 | | | UNCASHED CHECKS | | | X | $172.80 |
| ACCOUNT NO. | | | | | | | |
| BAGBY, HARRIET 309 CURTIN AVENUE PITTSBURGH, PA 15210 | | | UNCASHED CHECKS | | | X | $15.00 |
| ACCOUNT NO. | | | | | | | |
| BAIRD & KIOVSKY THE BUSHONG MANSION 2036 EAST 17TH AVENUE DENVER, CO 80206 | | | AP TRADE | | | | $971.00 |
| ACCOUNT NO. | | | | | | | |
| BAMBI D. ROOP 1600 SIMPSON ROAD APARTMENT 321 CHRISTIANSBURG, VA 24073 | | | EEOC FILING | X | X | X | $0.00 |

Sheet no. 5 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal        $2,612.55

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BANKERS LIFE AND CASUALTY COMPANY P.O. BOX 66927 CHICAGO, IL  60666-0927 | | | UNCASHED CHECKS | | | X | $201.68 |
| ACCOUNT NO. | | | | | | | |
| BANNON, ANN 3337 STONEYBROOK DRIVE CHAMPAIGN, IL 61822 | | | UNCASHED CHECKS | | | X | $29.80 |
| ACCOUNT NO. | | | | | | | |
| BARBER JR., LEWIS 3373 BLANCHE CLEVELAND HEIGHTS, OH  44118 | | | UNCASHED CHECKS | | | X | $65.90 |
| ACCOUNT NO. | | | | | | | |
| BARMETTE, DELORES 140 CAROLINE CIRCLE HURRICANE, WV  25526-1506 | | | UNCASHED CHECKS | | | X | $29.14 |
| ACCOUNT NO. | | | | | | | |
| BARRETT, WALTER HC4 BOX 232 145 QUAIL HOLLOW DRIVE PAYSON, AZ  85541 | | | UNCASHED CHECKS | | | X | $41.87 |
| ACCOUNT NO. | | | | | | | |
| BARRIOS, VANESSA 615 SOUTH WARE BOULEVARD TAMPA, FL  33619 | | | UNCASHED CHECKS | | | X | $8.73 |
| ACCOUNT NO. | | | | | | | |
| BAUMANN, DOROTHY 212 PALMYRA ROAD DIXON, IL  61021 | | | UNCASHED CHECKS | | | X | $37.85 |
| ACCOUNT NO. | | | | | | | |
| BCBS OF WISCONSIN P.O. BOX 3897 SCRANTON, PA  18505 | | | UNCASHED CHECKS | | | X | $613.10 |
| ACCOUNT NO. | | | | | | | |
| BEACHUM, ELIZABETH 2571 MINERAL SPRINGS CHURCH ROAD POLKTON, NC  28135 | | | UNCASHED CHECKS | | | X | $49.39 |
| ACCOUNT NO. | | | | | | | |
| BEARD, GLADYS 2824 AVENUE Q 1/2 GALVESTON, TX  77550 | | | UNCASHED CHECKS | | | X | $54.02 |

Sheet no. 6 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $1,131.48

In re  **CCS MEDICAL, INC.**                                        Case No.  09-12390
_____                          _____
                      Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BEASON, KENNETH 22550 EUCLID AVENUE, #112 EUCLID, OH  44117 | | | UNCASHED CHECKS | | | X | $123.00 |
| ACCOUNT NO. | | | | | | | |
| BELL, DOROTHY 121 IRIS WAY SW CALHOUN, GA  30701 | | | UNCASHED CHECKS | | | X | $35.85 |
| ACCOUNT NO. | | | | | | | |
| BENEFIT PLANNERS INC P.O. BOX 690450 SAN ANTONIO, TX  78269 | | | UNCASHED CHECKS | | | X | $343.39 |
| ACCOUNT NO. | | | | | | | |
| BENMARK, INC. P.O. BOX 16767 JACKSON, MS  39236-6767 | | | UNCASHED CHECKS | | | X | $1,281.89 |
| ACCOUNT NO. | | | | | | | |
| BERNSTEIN, PEARL 96 CUTTERMILL ROAD, APARTMENT 236 GREAT NECK, NY  11021 | | | UNCASHED CHECKS | | | X | $201.14 |
| ACCOUNT NO. | | | | | | | |
| BERRY, SAMUEL P.O. BOX 265 BURNSIDE, KY  42519 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| BEST, ELIZABETH 1115 SE FIRST STREET EAST WENATCHEE, WA  98802 | | | UNCASHED CHECKS | | | X | $38.84 |
| ACCOUNT NO. | | | | | | | |
| BHARAT, MARILYN 2900 ROSE VALLEY DRIVE FT WASHINGTON, MD  20744 | | | UNCASHED CHECKS | | | X | $53.33 |
| ACCOUNT NO. | | | | | | | |
| BLOOM, DENISE 1801 HAWKINS ROAD CROWNSVILLE, MD  21032 | | | UNCASHED CHECKS | | | X | $29.99 |
| ACCOUNT NO. | | | | | | | |
| BLUE CARE - TENNCARE P.O. BOX 182277 CHATTANOOGA, TN  37422 | | | UNCASHED CHECKS | | | X | $57.71 |

Sheet no. 7 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,175.14

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD CAREFIRST MD P.O. BOX 9784 TOWSON, MD  21284 | | | UNCASHED CHECKS | | | X | $99.64 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF CALIFORNIA P.O. BOX 60007 LOS ANGELES, CA  90060 | | | UNCASHED CHECKS | | | X | $66.78 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF CALIFORNIA 3459 WEST SHAW AVENUE FRESNO, CA  93711 | | | UNCASHED CHECKS | | | X | $44.52 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF CALIFORNIA P.O. BOX 4194 WOODLAND HILLS, CA  91365 | | | UNCASHED CHECKS | | | X | $44.32 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF FLORIDA OVERPAYMENT RECOVERY UNIT P.O. BOX 44157 JACKSONVILLE, FL  32203-4157 | | | UNCASHED CHECKS | | | X | $137.16 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF FLORIDA C/O OVERPAYMENT RECOVERY SERVICES P.O. BOX 292437 NASHVILLE, TN  37229 | | | UNCASHED CHECKS | | | X | $352.80 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF FLORIDA P.O. BOX 44010 JACKSONVILLE, FL  32231 | | | UNCASHED CHECKS | | | X | $742.63 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF ILLINOIS 300 E RANDOLPH STREET CHICAGO, IL  60601 | | | UNCASHED CHECKS | | | X | $134.02 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS P.O. BOX 620 BOSTON, MA  02102 | | | UNCASHED CHECKS | | | X | $67.76 |

Sheet no. 8 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,689.63

In re **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF MASSACHUSETTS P.O. BOX 986020 BOSTON, MA 00298 | | | UNCASHED CHECKS | | | X | $64.28 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF MINNESOTA P.O. BOX 64338 SAINT PAUL, MN 55164 | | | UNCASHED CHECKS | | | X | $28.81 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF MINNESOTA 3535 BLUE CROSS ROAD ROUTE M103 EAGAN, MN 55122 | | | UNCASHED CHECKS | | | X | $103.65 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF NEW JERSEY P.O. BOX 1184 NEWARK, NJ 07101 | | | UNCASHED CHECKS | | | X | $1,657.92 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF NORTH DAKOTA 4510 13TH AVENUE SW FARGO, ND 58121-0001 | | | UNCASHED CHECKS | | | X | $67.44 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF OKLAHOMA 1215 S BOULDER AVENUE TULSA, OK 74119 | | | UNCASHED CHECKS | | | X | $159.10 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF TEXAS P.O. BOX 660044 DALLAS, TX 75266 | | | UNCASHED CHECKS | | | X | $379.41 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD OF UTICA WATERTOWN NY 12 RHOADS DRIVE UTICA, NY 13502 | | | UNCASHED CHECKS | | | X | $59.10 |

Sheet no. 9 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $2,519.71

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                    _____
             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUE SHIELD RX MANAGEMENT P.O. BOX 145433 CINCINNATI, OH 45250-5433 | | | UNCASHED CHECKS | | | X | $343.08 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS BLUESHIELD OF MICHIGAN P.O. BOX 2227 DETROIT, MI 48231 | | | UNCASHED CHECKS | | | X | $172.04 |
| ACCOUNT NO. | | | | | | | |
| BLUE CROSS OF CALIFORNIA P.O. BOX 70000 VAN NUYS, CA 91470 | | | UNCASHED CHECKS | | | X | $56.82 |
| ACCOUNT NO.  70987 | | | | | | | |
| BLUE CROSS OF CALIFORNIA P.O. BOX 9044 OXNARD, CA 93031-9044 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BLUE SHIELD 65 P.O. BOX 5014 WOODLAND HILLS, CA 91365 | | | UNCASHED CHECKS | | | X | $68.76 |
| ACCOUNT NO. | | | | | | | |
| BOLICK, REBECCA 129 AUTOMOTIVE LANE HICKORY, NC 28601 | | | UNCASHED CHECKS | | | X | $20.00 |
| ACCOUNT NO. | | | | | | | |
| BOWEN, KRISTINE 3869 BIG TREE ROAD HAMBURG, NY 14075-1407 | | | UNCASHED CHECKS | | | X | $49.38 |
| ACCOUNT NO. | | | | | | | |
| BOYD, LOIS 2708 PARK DRIVE MARSHALL, TX 75670 | | | UNCASHED CHECKS | | | X | $211.69 |
| ACCOUNT NO. | | | | | | | |
| BRACKEN, MELVIN 4333 OLEATHA ST. LOUIS, MO 63116 | | | UNCASHED CHECKS | | | X | $77.75 |
| ACCOUNT NO. | | | | | | | |
| BRANT, TIMOTHY 694 HALLS MILLS ROAD HAMPTON, SC 29924 | | | UNCASHED CHECKS | | | X | $1.15 |

Sheet no. 10 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,000.67

In re **CCS MEDICAL, INC.**    Case No. 09-12390

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIGGS AND MORGAN PA<br>2200 FIRST NATIONAL BANK BUILDING<br>ST. PAUL, MN 55101 | | | AP TRADE | | | | $125.08 |
| ACCOUNT NO.<br>BRIONES, JUAN<br>727 SPURGEON<br>FORT WORTH, TX 76155 | | | UNCASHED CHECKS | | | X | $20.00 |
| ACCOUNT NO.<br>BRISTOL PARK MEDICAL GROUP<br>2501 PULLMAN STREET<br>SANTA ANA, CA 92705 | | | UNCASHED CHECKS | | | X | $25.55 |
| ACCOUNT NO.<br>BROOKS, MARGARET<br>1413 WILLIAMS STREET<br>JACKSON, MI 49203 | | | UNCASHED CHECKS | | | X | $36.60 |
| ACCOUNT NO.<br>BROOKS, VALREE<br>1707 HART STREET<br>GEORGETOWN, TX 78626 | | | UNCASHED CHECKS | | | X | $32.46 |
| ACCOUNT NO.<br>BROWN, FLORENE<br>P.O. BOX 6514<br>VISALIA, CA 93290 | | | UNCASHED CHECKS | | | X | $31.50 |
| ACCOUNT NO.<br>BUENAVENTURA MEDICAL GROUP<br>2590 E MAIN STREET<br>VENTURA, CA 93003 | | | UNCASHED CHECKS | | | X | $69.00 |
| ACCOUNT NO.<br>BURKE, LARUTH<br>745 GLANTZ DRIVE<br>LORAIN, OH 44055 | | | UNCASHED CHECKS | | | X | $37.24 |
| ACCOUNT NO.<br>BURNETT, BEATRICE<br>835 COLLINS BOULEVARD<br>CEDAR HILL, TX 75104 | | | UNCASHED CHECKS | | | X | $16.23 |
| ACCOUNT NO.<br>BURRACK, BETTY<br>39534 140TH STREET SE<br>TAIL, MN 56684 | | | UNCASHED CHECKS | | | X | $43.21 |

Sheet no. 11 of 79 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $436.87

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                    _____
              Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUTLER, CHARLES 230 OLIVE STREET OAK VIEW, CA  93022 | | | UNCASHED CHECKS | | | X | $5.00 |
| ACCOUNT NO. | | | | | | | |
| CABLE, VIRGINIA 10439 HARPER DRIVE BASTROP, LA  71220 | | | UNCASHED CHECKS | | | X | $60.00 |
| ACCOUNT NO. | | | | | | | |
| CALDERON, CARMEN 2400 FAIRBANKS DRIVE LA CRUCES, NM  88001 | | | UNCASHED CHECKS | | | X | $43.93 |
| ACCOUNT NO. | | | | | | | |
| CALDWELL, LOUNELL P.O. BOX 62476 HOUSTON, TX  77205-2476 | | | UNCASHED CHECKS | | | X | $48.70 |
| ACCOUNT NO. | | | | | | | |
| CALFEE HALTER & GRISWOLD 1400 KEYBANK CENTER 800 SUPERIOR AVENUE CLEVELAND, OH  44114-2688 | | | AP TRADE | | | | $24,581.82 |
| ACCOUNT NO. | | | | | | | |
| CALFEE HALTER AND GRISWOLD LLP 1400 KEYBANK CENTER 800 SUPERIOR AVENUE CLEVELAND, OH  44114-2688 | | | AP TRADE | | | | $1,102.00 |
| ACCOUNT NO. | | | | | | | |
| CALIFORNIA STATE BOARD OF PHARMACY 1625 N. MARKET BOULEVARD,SUITE N219 SACRAMENTO, CA  95834 | | | UNCASHED CHECKS | | | X | $537.00 |
| ACCOUNT NO. | | | | | | | |
| CALLVER, ALICE 7160 WATKINS ROAD PATASKALA, OH  43062 | | | UNCASHED CHECKS | | | X | $71.35 |
| ACCOUNT NO. | | | | | | | |
| CAREFIRST P.O. BOX 1739 CUMBERLAND, MD  21501 | | | UNCASHED CHECKS | | | X | $149.96 |

Sheet no. 12 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $26,599.76

In re **CCS MEDICAL, INC.**                                    Case No. __09-12390__

      Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 52115 PHOENIX, AZ 85072-2115 | | | UNCASHED CHECKS | | | X | $58.05 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 407009 FT. LAUDERDALE, FL 33340-7009 | | | UNCASHED CHECKS | | | X | $838.02 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 659529 SAN ANTONIO, TX 78265-9529 | | | UNCASHED CHECKS | | | X | $181.78 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 | | | UNCASHED CHECKS | | | X | $119.45 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 52115 PHOENIX, AZ 85072 | | | UNCASHED CHECKS | | | X | $467.13 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK 9501 E. SHEA BOULEVARD SCOTTSDALE, AZ 85260 | | | UNCASHED CHECKS | | | X | $1,658.50 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 853901 RICHARDSON, TX 75085-3901 | | | UNCASHED CHECKS | | | X | $618.00 |
| ACCOUNT NO. | | | | | | | |
| CAREMARK P.O. BOX 686005 SAN ANTONIO, TX 78268 | | | UNCASHED CHECKS | | | X | $3,196.14 |
| ACCOUNT NO. | | | | | | | |
| CAREMORE HEALTH PLAN SENIOR 12900 PARK PLAZA DRIVE CERRITOS, CA 90703 | | | UNCASHED CHECKS | | | X | $281.62 |
| ACCOUNT NO. | | | | | | | |
| CARLSON, FRANCES 709 MAGNOLIA STREET #101 ARLINGTON, TX 76012 | | | UNCASHED CHECKS | | | X | $8.28 |

Sheet no. 13 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

            Subtotal   $7,426.97

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CASKEY, VIRGINIA 242 CLAREMONT ROAD VERMILLION, OH  44089 | | | UNCASHED CHECKS | | | X | $55.84 |
| ACCOUNT NO. | | | | | | | |
| CBCA ADMINISTRATOR P.O. BOX 1557 MINNEAPOLIS, MN  55440 | | | UNCASHED CHECKS | | | X | $197.92 |
| ACCOUNT NO. | | | | | | | |
| CCS MEDICAL 615 SOUTH WARE BOULEVARD TAMPA, FL  33619 | | | UNCASHED CHECKS | | | X | $222.99 |
| ACCOUNT NO. | | | | | | | |
| CDW DIRECT LLC P.O. BOX 75723 CHICAGO, IL  60675-5723 | | | AP TRADE | | | | $25,818.57 |
| ACCOUNT NO. | | | | | | | |
| CENTRAL STATES OF IL P.O. BOX 5122 DES PLAINES, IL  60017 | | | UNCASHED CHECKS | | | X | $572.94 |
| ACCOUNT NO. | | | | | | | |
| CGLIC-MEDICARE ADMINISTRATION P.O. BOX 10927 NEWARK, NJ  07193-0927 | | | UNCASHED CHECKS | | | X | $298.04 |
| ACCOUNT NO. | | | | | | | |
| CHALFANT, MARIE 728 GOUCHER STREET TERRYTOWN, LA  70056 | | | UNCASHED CHECKS | | | X | $36.10 |
| ACCOUNT NO. | | | | | | | |
| CHAP 1300 19TH STREET NW WASHINGTON, DC  20036 | | | AP TRADE | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CHARLTON, MARCIA 2916 WEISSER PARK AVENUE FORT WAYNE, IN  46806 | | | UNCASHED CHECKS | | | X | $349.00 |
| ACCOUNT NO. | | | | | | | |
| CHICAGO GRAPHIC ARTS WELFARE FUND P.O. BOX 11137 CHICAGO, IL  60611 | | | UNCASHED CHECKS | | | X | $99.20 |

Sheet no. 14 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $27,675.60

In re **CCS MEDICAL, INC.**                                    Case No.    09-12390
_____                          _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHOICE PLUS P.O. BOX 10342 DES MOINES, IA 50306-0342 | | | UNCASHED CHECKS | | | X | $172.12 |
| ACCOUNT NO. | | | | | | | |
| CHRISTOPHER, ERIN BAILEY 905 BRAMBLEWOOD DRIVE DOUGLASVILLE, PA 19518 | | | UNCASHED CHECKS | | | X | $966.06 |
| ACCOUNT NO. | | | | | | | |
| CIGNA P.O. BOX 182223 CORPUS CHRISTI, TX 78463 | | | UNCASHED CHECKS | | | X | $11.06 |
| ACCOUNT NO. | | | | | | | |
| CIGNA GOVERNMENT SERVICES P.O. BOX 30629 NEW YORK, NY 10087 | | | UNCASHED CHECKS | | | X | $15.72 |
| ACCOUNT NO. | | | | | | | |
| CIGNA GOVERNMENT SERVICES P.O. BOX 100183 COLUMBIA, SC 29202 | | | UNCASHED CHECKS | | | X | $76.53 |
| ACCOUNT NO. | | | | | | | |
| CIGNA HEALTHCARE P.O. BOX 690 NASHVILLE, TN 37202 | | | UNCASHED CHECKS | | | X | $1,185.00 |
| ACCOUNT NO. | | | | | | | |
| CIGNA MEDICARE P.O. BOX 690 NASHVILLE, TN 37202 | | | UNCASHED CHECKS | | | X | $760.46 |
| ACCOUNT NO. | | | | | | | |
| CITY OF LOS ANGELES P.O. BOX 29106 GLENDALE, CA 91209 | | | UNCASHED CHECKS | | | X | $46.09 |
| ACCOUNT NO. | | | | | | | |
| CLARK, ROBERT 185 MODDER AVENUE MEMPHIS, TN 38109 | | | UNCASHED CHECKS | | | X | $49.01 |
| ACCOUNT NO. | | | | | | | |
| CLEVELAND, CHRISTINE 180 TWIN OAKS LANE VINCENT, AL 35178 | | | UNCASHED CHECKS | | | X | $407.32 |

Sheet no. 15 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,689.37

In re  **CCS MEDICAL, INC.**                                      Case No.  09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLYDE, MARY E. 1205 N CHURCH STREET SUITE 207 MORRESTOWN, NJ 08057 | | | UNCASHED CHECKS | | | X | $49.48 |
| ACCOUNT NO. | | | | | | | |
| COMBINED UNDERWRITERS P.O. BOX 2503 TYLER, TX 75710 | | | UNCASHED CHECKS | | | X | $70.28 |
| ACCOUNT NO. | | | | | | | |
| COMMONWEALTH SERVICE CENTER P.O. BOX 9016 ANDOVER, MA 01810-0916 | | | UNCASHED CHECKS | | | X | $6.88 |
| ACCOUNT NO. | | | | | | | |
| CONNECTICUT GENERAL LIFE INSURANCE CO. P.O. BOX 10485 DES MOINES, IA 50306 | | | UNCASHED CHECKS | | | X | $35.18 |
| ACCOUNT NO. | | | | | | | |
| CONNECTICUT GENERAL LIFE INSURANCE CO. 100 ENTERPRISE DRIVE, SUITE 610 ROCKAWAY, NJ 07866 | | | UNCASHED CHECKS | | | X | $96.97 |
| ACCOUNT NO. | | | | | | | |
| CONNER, ANDREA 6767 W CRAPAPPLE DRIVE PEORIA, AZ 85383 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| CONRAD ATTN: JOSEPH LOVRETOVICH 5850 CANOGA AVENUE, SUITE 315 WOODLAND HILLS, CA 91367 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CONSECO HEALTH 11815 N PENNSYLVANIA STREET CARMEL, IN 46032 | | | UNCASHED CHECKS | | | X | $105.95 |
| ACCOUNT NO. | | | | | | | |
| CONSECO HEALTH INSURANCE CO P.O. BOX 2034 CARMEL, IN 46082 | | | UNCASHED CHECKS | | | X | $59.60 |

Sheet no. 16 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $574.34

In re **CCS MEDICAL, INC.**　　　　　　　　　　　　　Case No.　09-12390

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CONTINENTAL LIFE INSURANCE P.O. BOX 1188 BRENTWOOD, TN 37024 | | | UNCASHED CHECKS | | | X | $51.97 |
| ACCOUNT NO. | | | | | | | |
| CORDER, JOANNE 1919 BURNS AVENUE OVERLAND, MO 63114 | | | UNCASHED CHECKS | | | X | $67.51 |
| ACCOUNT NO. 67032 | | | | | | | |
| CORESOURCE INC P.O. BOX 279 SHELDON, IA 51201-0279 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COTTRELL, BESS 1717 NORFOLK AVENUE #2168 LUBBOCK, TX 79416-6052 | | | UNCASHED CHECKS | | | X | $57.23 |
| ACCOUNT NO. | | | | | | | |
| COVENTRY HEALTH CARE OF DELEWARE P.O. BOX 7713 LONDON, KY 40742 | | | UNCASHED CHECKS | | | X | $16.63 |
| ACCOUNT NO. | | | | | | | |
| COWELL, OLIVE 447 JOSHUA STREET NEW BLOOMFIELD, MO 65063 | | | UNCASHED CHECKS | | | X | $335.83 |
| ACCOUNT NO. | | | | | | | |
| COX, KIMBERLY R. 328 CRABBETOWN ROAD HEATHSVILLE, VA 22473 | | | UNCASHED CHECKS | | | X | $30.00 |
| ACCOUNT NO. | | | | | | | |
| CRAFT, DORIS 7114 PEACHTREE STREET HOUSTON, TX 77028 | | | UNCASHED CHECKS | | | X | $197.03 |
| ACCOUNT NO. | | | | | | | |
| CRANE, WILLIAN 7337 S. COUNTY ROAD 450W REELSVILLE, IN 46171 | | | UNCASHED CHECKS | | | X | $49.42 |
| ACCOUNT NO. | | | | | | | |
| CRAWFORD, CATHRYN BOX 725/353 JPY DRIVE MCKENZIE, TN 38201 | | | UNCASHED CHECKS | | | X | $56.85 |

Sheet no. 17 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　Subtotal　　　$862.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRAWFORD, WILLIE 3607 SHELL ROAD HAMPTON, VA 23661 | | | UNCASHED CHECKS | | | X | $53.46 |
| ACCOUNT NO. | | | | | | | |
| CROCKER, MARGIE P.O. BOX 667 NEWBERRY, FL 32669 | | | UNCASHED CHECKS | | | X | $41.02 |
| ACCOUNT NO. | | | | | | | |
| CROSS, ETTA B. 88 MCCANNON MORRIS ROAD HULL, GA 30646 | | | UNCASHED CHECKS | | | X | $38.23 |
| ACCOUNT NO. | | | | | | | |
| CROWELL, FREDERICK 8216 GLEN WILLO LANE INDIANAPOLIS, IN 46278 | | | UNCASHED CHECKS | | | X | $39.10 |
| ACCOUNT NO. | | | | | | | |
| CRUNKELTON, WILLIAN C. 6623 WINN DRIVE LITHIA SPRINGS, GA 30122 | | | UNCASHED CHECKS | | | X | $31.18 |
| ACCOUNT NO. | | | | | | | |
| CRUZ, MIGUELA 2789 GRANDE VALLEY DRIVE LAS VEGAS, NV 89135 | | | UNCASHED CHECKS | | | X | $7.39 |
| ACCOUNT NO. | | | | | | | |
| CULP, GLENN 2000 WILLOW GROVE AVENUE KETTERING, OH 45409 | | | UNCASHED CHECKS | | | X | $33.87 |
| ACCOUNT NO. | | | | | | | |
| CUNNINGHAM, ANNE 19A VILLAGE GREEN RHINEBECK, NY 12572 | | | UNCASHED CHECKS | | | X | $42.88 |
| ACCOUNT NO. | | | | | | | |
| CUPLER, MARTHA 601 PIPERS LANE SURFSIDE BEACH, SC 29575 | | | UNCASHED CHECKS | | | X | $25.50 |
| ACCOUNT NO. | | | | | | | |
| CURTIS, JC 1100 S. ELKRIDGE PT. PAYSON, AZ 85541 | | | UNCASHED CHECKS | | | X | $7.24 |

Sheet no. 18 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal        $319.87

In re  **CCS MEDICAL, INC.**                                          Case No.   09-12390
_____                              _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CURTIS, MARY 2824 LAODICEA DRIVE RALEIGH, NC  27610 | | | UNCASHED CHECKS | | | X | $5.14 |
| ACCOUNT NO. | | | | | | | |
| DALLAS GENERAL LIFE INS CO P.O. BOX 800409 DALLAS, TX  75380-0409 | | | UNCASHED CHECKS | | | X | $4,935.27 |
| ACCOUNT NO. | | | | | | | |
| DANIEL, BESSIE 4401 S. EDGEWOOD FORT WORTH, TX  76119 | | | UNCASHED CHECKS | | | X | $1.62 |
| ACCOUNT NO. | | | | | | | |
| DAVILA, ADOLPH 1229 E DAVIS LULLING, TX  78648 | | | UNCASHED CHECKS | | | X | $49.10 |
| ACCOUNT NO. | | | | | | | |
| DAVIS, VELMA 12463 LOS INDIOS TRAIL 150 AUSTIN, TX  78729 | | | UNCASHED CHECKS | | | X | $28.24 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH BOYD ATTN: STEPHANIE TORIGIAN MOLFETTA & ASSOCIATES 100 W. BROADWAY, SUITE 1050 GLENDALE, CA  91210 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| DEJONG, MEINDERT P.O. BOX 40 PEPEEKEO, HI  96783 | | | UNCASHED CHECKS | | | X | $197.97 |
| ACCOUNT NO. | | | | | | | |
| DELTA HEALTH SYSTEMS P.O. BOX 12226 FRESNO, CA  93777 | | | UNCASHED CHECKS | | | X | $496.07 |
| ACCOUNT NO. | | | | | | | |
| DEMORENO, OLGA 103 WINDWOOD LANE VICTORIA, TX  77904 | | | UNCASHED CHECKS | | | X | $4.85 |
| ACCOUNT NO. | | | | | | | |
| DENNIS, DEBORAH 85 TOM MEADOWS ROAD HIDDENITE, NC  28636 | | | UNCASHED CHECKS | | | X | $40.08 |

Sheet no. 19 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,758.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DEPARTMENT OF HEALTH & HOSPITALS P.O. BOX 91024 BATON ROUGE, LA  70821 | | | UNCASHED CHECKS | | | X | $34.37 |
| ACCOUNT NO. | | | | | | | |
| DEPARTMENT OF HEALTH SERVICES P.O. BOX 13029 SACRAMENTO, CA  95813 | | | UNCASHED CHECKS | | | X | $20.41 |
| ACCOUNT NO. | | | | | | | |
| DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413 SACRAMENTO, CA  95899 | | | UNCASHED CHECKS | | | X | $59.00 |
| ACCOUNT NO. | | | | | | | |
| DEPARTMENT OF LABOR AND INDUSTRIES P.O. BOX 34022 SEATTLE, WA  98124-1022 | | | AP TRADE | | | | $286.71 |
| ACCOUNT NO. | | | | | | | |
| DEPARTMENT OF PUBLIC WELFARE P.O. BOX 8194 HARRISBURG, PA  17158 | | | UNCASHED CHECKS | | | X | $154.90 |
| ACCOUNT NO. | | | | | | | |
| DERRICK, MARLIN 787 GREAT FALLS HIGHWAY CHESTER, SC  29706 | | | UNCASHED CHECKS | | | X | $17.19 |
| ACCOUNT NO. | | | | | | | |
| DEVINE, LARRY P.O. BOX 252 DEVINE, TX  78016 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| DEY LABORATORIES ATTN: ROBERT POTTER, ESQ. JOHNSON, POPE, BOKER, ET. P.O. BOX 1368 CLEARWATER, FL  33757 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| DIAZ, FERMIN MONARRES 2206 FEBRERO DRIVE EL PASO, TX  79935 | | | UNCASHED CHECKS | | | X | $91.61 |

Subtotal          $674.19

In re **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                        _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DIAZ, LORENE 2001 4TH AVENUE NORTH TEXAS CITY, TX 77590       |   |   | UNCASHED CHECKS |   |   | X | $44.09   |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DICKSON, MICHAEL 196 E 91ST STREET SECOND FLOOR BROOKLYN, NY 11212 |   |   | UNCASHED CHECKS |   |   | X | $9.47    |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DICRISTO, MARGARET 1539 8TH AVENUE W BRADENTON, FL 34205      |   |   | UNCASHED CHECKS |   |   | X | $61.46   |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DIERKS, MELISSA 625 HOLBROOK STREET HUNTERSVILLE, NC 28078    |   |   | UNCASHED CHECKS |   |   | X | $300.00  |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DIMENSION BENEFIT MGMT P.O. BOX 81460 ROCHESTER, MI 48308-1460 |   |   | UNCASHED CHECKS |   |   | X | $416.98  |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DISPONETT, WILLIAM 3807 CUTLER ROAD LOUISVILLE, KY 40219      |   |   | UNCASHED CHECKS |   |   | X | $11.07   |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DOUGHTERTY, PATRICK 3201 SANDRA DRIVE, APARTMENT. 211 FORT WORTH, TX 76107 |   |   | UNCASHED CHECKS |   |   | X | $32.46   |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DOWNEY REGIONAL MEDICAL CENTER P.O. BOX 5069 COVINA, CA 91723 |   |   | UNCASHED CHECKS |   |   | X | $3,694.40 |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DRYJANSKI, DON 7431 E STATE STREET, APARTMENT 338 ROCKFORD, IL 61108 |   |   | UNCASHED CHECKS |   |   | X | $33.15   |
| ACCOUNT NO.                                                    |   |   |                 |   |   |   |          |
| DUBLE, CARMELLA 48 LAKEVIEW TERRACE WALTHAM, MA 02451-0245    |   |   | UNCASHED CHECKS |   |   | X | $55.01   |

Sheet no. 21 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal          $4,658.09

In re **CCS MEDICAL, INC.**                     Case No. 09-12390

_____          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EASTRIDGE, JOYCE 3555 KATALLA DRIVE NEWBURGH, IN 47630 | | | UNCASHED CHECKS | | | X | $3.61 |
| ACCOUNT NO. | | | | | | | |
| ECHO HEALTH INC 24650 CENTER RIDGE ROAD SUITE 160 WESTLAKE, OH 44145 | | | UNCASHED CHECKS | | | X | $974.35 |
| ACCOUNT NO. | | | | | | | |
| ECKERD HEALTH SERVICES P.O. BOX 2860 PITTSBURGH, PA 15230-2860 | | | UNCASHED CHECKS | | | X | $73.80 |
| ACCOUNT NO. | | | | | | | |
| EDWARD JR., LENARD 1101 SIXTEENTH STREET #103 ALEXANDRIA, LA 71301 | | | UNCASHED CHECKS | | | X | $58.25 |
| ACCOUNT NO. | | | | | | | |
| ELDRIDGE, OTTO 112 FRIENDSHIP GDNS HOWELL, NJ 07731 | | | UNCASHED CHECKS | | | X | $55.80 |
| ACCOUNT NO. | | | | | | | |
| ELLIS, ELLA 4210 W CHOLLA STREET PHOENIX, AZ 85029 | | | UNCASHED CHECKS | | | X | $15.40 |
| ACCOUNT NO. | | | | | | | |
| EMERALD HEALTH NETWORK P.O. BOX 94808 CLEVELAND, OH 44101 | | | UNCASHED CHECKS | | | X | $244.30 |
| ACCOUNT NO. | | | | | | | |
| EMMONS, ROBENA 407 E RANGELY AVENUE RANGELY, CO 81648 | | | UNCASHED CHECKS | | | X | $25.24 |
| ACCOUNT NO. | | | | | | | |
| EMPLOYEE BENEFIT EBS P.O. BOX 1929 FORT MILL, SC 29716 | | | UNCASHED CHECKS | | | X | $195.44 |
| ACCOUNT NO. | | | | | | | |
| EMPLOYEE BENEFITS 6801 INDUSTRIAL ROAD SPRINGFIELD, VA 22151 | | | UNCASHED CHECKS | | | X | $26.24 |

Sheet no. 22 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,672.43

In re **CCS MEDICAL, INC.**  Case No. 09-12390
_____  _____
Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EMPLOYEE HEALTH INSURANCE MGMT 26711 NORTHWESTERN HIGHWAY, SUITE 400 SOUTHFIELD, MI 48034 | | | UNCASHED CHECKS | | | X | $25.05 |
| ACCOUNT NO. EMPLOYEES BENEFIT MANAGEMENT(GBS) P.O. BOX 9057 DUBLIN, OH 43017 | | | UNCASHED CHECKS | | | X | $223.36 |
| ACCOUNT NO. ENRIGHT, ANNE K. 5183 LA CORTE BONITA CONCORD, CA 94521 | | | UNCASHED CHECKS | | | X | $100.00 |
| ACCOUNT NO. EPOCH 10795 WATSON ROAD SAINT LOUIS, MO 63127 | | | UNCASHED CHECKS | | | X | $39.28 |
| ACCOUNT NO. EQUITABLE LIFE & CASUALTY P.O. BOX 2460 SALT LAKE CITY, UT 84110 | | | UNCASHED CHECKS | | | X | $64.86 |
| ACCOUNT NO. ERIC JOLLY ATTN: CHARLES PERRY ANDREWS, KURTH, LLP 1717 MAIN STREET, SUITE 3700 DALLAS, TX 75201 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. EVERCARE 111 ARION PARKWAY # 150 SAN ANTONIO, TX 78216 | | | UNCASHED CHECKS | | | X | $594.64 |
| ACCOUNT NO. EVERGREEN DOCUMENT SOLUTIONS INC 3350 SCOTT BOULEVARD BUILDING 36B SANTA CLARA, CA 95054 | | | AP TRADE | | | | $761.80 |
| ACCOUNT NO. EXCELLUS BLUE CROSS BLUE SHIELD P.O. BOX 9620 ROCHESTER, NY 14604 | | | UNCASHED CHECKS | | | X | $596.18 |

Sheet no. 23 of 79 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $2,405.17

In re  **CCS MEDICAL, INC.**                                   Case No.  09-12390
_____                            _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EXCELLUS BLUE CROSS BLUE SHIELD 165 COURT STREET ROCHESTER, NY 14647 | | | UNCASHED CHECKS | | | X | $78.65 |
| ACCOUNT NO. | | | | | | | |
| EXPRESS SCRIPTS P.O. BOX 66773 ST LOUIS, MO 63166 | | | UNCASHED CHECKS | | | X | $1,015.84 |
| ACCOUNT NO. | | | | | | | |
| EXPRESS SCRIPTS P.O. BOX 52161 PHOENIX, AZ 85072 | | | UNCASHED CHECKS | | | X | $1,448.67 |
| ACCOUNT NO. | | | | | | | |
| EXPRESS SCRIPTS 14000 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 | | | UNCASHED CHECKS | | | X | $102.16 |
| ACCOUNT NO. | | | | | | | |
| FAIRVIEW HEALTH SERVICES 6545 FRANCE AVE. S. EDINA, MN 55435 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. 73323 | | | | | | | |
| FAMILY HEALTH PLUS - GHI HMO P.O. BOX 4141 KINGSTON, NY 12402-4141 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. 74127 | | | | | | | |
| FAMILY HEALTH PLUS - GHI PPO P.O. BOX 4141 KINGSTON, NY 12402-4141 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| FCS INC 3813 126TH AVENUE N CLEARWATER, FL 33762 | | | AP TRADE | | | | $190.00 |
| ACCOUNT NO. | | | | | | | |
| FED EX P.O. BOX 406708 ATLANTA, GA 30384-6708 | | | AP TRADE | | | | $77.63 |
| ACCOUNT NO. | | | | | | | |
| FEINGOLD, EARL 9303 MCAFEE DRIVE HOUSTON, TX 77031 | | | UNCASHED CHECKS | | | X | $6.91 |

Sheet no. 24 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,919.86

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                 _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FEJKO, LINDA 29 DUNMORE AVENUE TRENTON, NJ 08618 | | | UNCASHED CHECKS | | | X | $15.98 |
| ACCOUNT NO. | | | | | | | |
| FERRELL, RUTH (DECEASED) 1340 LAKE GROVE LANE DESOTO, TX 75115 | | | UNCASHED CHECKS | | | X | $49.10 |
| ACCOUNT NO. | | | | | | | |
| FIRST HEALTH P.O. BOX 22290 TUCSON, AZ 85734 | | | UNCASHED CHECKS | | | X | $295.30 |
| ACCOUNT NO. | | | | | | | |
| FIRST HEALTH P.O. BOX 11549 TUCSON, AZ 85734 | | | UNCASHED CHECKS | | | X | $452.90 |
| ACCOUNT NO. | | | | | | | |
| FIRST HEALTH P.O. BOX 11490 TUCSON, AZ 85734 | | | UNCASHED CHECKS | | | X | $444.31 |
| ACCOUNT NO. | | | | | | | |
| FIRST HEALTH SERVICES CORP. P.O. BOX 26228 RICHMOND, VA 23260 | | | UNCASHED CHECKS | | | X | $156.48 |
| ACCOUNT NO. | | | | | | | |
| FISERV HEALTH P.O. BOX 3079 LEXINGTON, KY 40588 | | | UNCASHED CHECKS | | | X | $1,034.44 |
| ACCOUNT NO. | | | | | | | |
| FISHER, LAVERN 2605 JOHN WEST ROAD DALLAS, TX 75228-8803 | | | UNCASHED CHECKS | | | X | $20.53 |
| ACCOUNT NO. | | | | | | | |
| FLORIDA BRAIN & SPINAL CORD INJURY 3974 WOODCOCK DRIVE, SUITE 101B JACKSONVILLE, FL 32207 | | | UNCASHED CHECKS | | | X | $133.25 |
| ACCOUNT NO. | | | | | | | |
| FMH BENEFIT SERVICES INC P.O. BOX 25946 OVERLAND PARK, KS 66225-5946 | | | UNCASHED CHECKS | | | X | $222.40 |

Sheet no. 25 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $2,824.69

|                              | Debtor |                                                   | (if known) |
| --- | --- | --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. <br><br> FRANKLIN, LOIS (DECEASED) <br> 8039 S. JOHNSON COURT <br> LITTLETON, CO  80128 |  |  | UNCASHED CHECKS |  |  | X | $55.01 |
| ACCOUNT NO. <br><br> FRESNO UNIFIED SCHOOL DISTRICT <br> P.O. BOX 12226 <br> FRESNO, CA  93772 |  |  | UNCASHED CHECKS |  |  | X | $61.60 |
| ACCOUNT NO. <br><br> FULLER, GERDA <br> 45 KATHERINE BOULEVARD <br> PALM HARBOR, FL  34684 |  |  | UNCASHED CHECKS |  |  | X | $9.50 |
| ACCOUNT NO. <br><br> GABRIEL, ELIZABETH <br> 3400 BRADFORD PLACE <br> APARTMENT 203 <br> HOUSTON, TX  77025 |  |  | UNCASHED CHECKS |  |  | X | $99.69 |
| ACCOUNT NO. <br><br> GALAGHER BENEFIT ADMINISTRATORS <br> P.O. BOX 5227 <br> LISLE, IL  60532 |  |  | UNCASHED CHECKS |  |  | X | $513.74 |
| ACCOUNT NO. <br><br> GALLAGHER BENEFIT ADMINISTRATORS <br> P.O. BOX 34297 <br> SAN ANTONIO, TX  78265 |  |  | UNCASHED CHECKS |  |  | X | $79.20 |
| ACCOUNT NO. <br><br> GALLAGHER BENEFIT ADMINISTRATORS <br> P.O. BOX 93670 <br> LUBBOCK, TX  79493 |  |  | UNCASHED CHECKS |  |  | X | $113.42 |
| ACCOUNT NO. <br><br> GARCIA, GUILLERMO <br> P.O. BOX 228 <br> DUNNIGAN, CA  95937 |  |  | UNCASHED CHECKS |  |  | X | $1.00 |
| ACCOUNT NO. <br><br> GARMANY, SHIRLEY J. <br> 306 WALNUT GROVE LANE <br> LAFAYETTE, GA  30728 |  |  | UNCASHED CHECKS |  |  | X | $57.00 |

Sheet no. 26 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $990.16

In re  **CCS MEDICAL, INC.**                                          Case No.   09-12390
_____                         _____
Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GARRETT, ALICE 12768 S LOMIS CALUMENT PARK, IL  60827 | | | UNCASHED CHECKS | | | X | $8.54 |
| ACCOUNT NO. | | | | | | | |
| GATEWAY P.O. BOX 11718 ALBANY, NY  12211 | | | UNCASHED CHECKS | | | X | $26.61 |
| ACCOUNT NO. | | | | | | | |
| GE CAPITAL P.O. BOX 740434 ATLANTA, GA  30374-0434 | | | AP TRADE | | | | $3,451.02 |
| ACCOUNT NO. | | | | | | | |
| GE GROUP ADMINISTRATORS P.O. BOX 150809 ARLINGTON, TX  76015 | | | UNCASHED CHECKS | | | X | $879.30 |
| ACCOUNT NO. | | | | | | | |
| GENTIVA 111 FOUNDERS PLAZA #801 EAST HARTFORD, CT  06108 | | | UNCASHED CHECKS | | | X | $63.70 |
| ACCOUNT NO. | | | | | | | |
| GEORGE SAMUEL 9739 NEW KENT DRIVE SUGAR LAND, TX  77478 | | | UNCASHED CHECKS | | | X | $71.88 |
| ACCOUNT NO. | | | | | | | |
| GEORGIA DEPARTMENT OF HEALTH P.O. BOX 38342 ATLANTA, GA  30334 | | | UNCASHED CHECKS | | | X | $130.12 |
| ACCOUNT NO. | | | | | | | |
| GEORGIA DEPARTMENT OF MEDICAL ASSISTANCE P.O. BOX 5000 MC RAE, GA  31055 | | | UNCASHED CHECKS | | | X | $160.96 |
| ACCOUNT NO. | | | | | | | |
| GEORGIA HEALTH PARTNERSHIP P.O. BOX 5000 MC RAE, GA  31055 | | | UNCASHED CHECKS | | | X | $72.00 |
| ACCOUNT NO. | | | | | | | |
| GERBER, SARAH 51-B ST. JOHN PLACE WHITING, NJ  08759 | | | UNCASHED CHECKS | | | X | $41.80 |

Sheet no. 27 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $4,905.93

In re **CCS MEDICAL, INC.**                     Case No. 09-12390
_____          _____
                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GHI P.O. BOX 2814 NEW YORK, NY 10116 | | | UNCASHED CHECKS | | | X | $47.51 |
| ACCOUNT NO. | | | | | | | |
| GHI P.O. BOX 3000 NEW YORK, NY 10116-3000 | | | REFUND | | | | $320.80 |
| ACCOUNT NO. | | | | | | | |
| GHI HEALTH SOLUTIONS P.O. BOX 2832 NEW YORK, NY 10116-2832 | | | REFUND | | | | $17,083.02 |
| ACCOUNT NO. | | | | | | | |
| GHI HMO MEDICAID P.O. BOX 4141 KINGSTON, NY 12402-4141 | | | REFUND | | | | $288.39 |
| ACCOUNT NO. | | | | | | | |
| GHI MCR CHOICE PPO P.O. BOX 4295 KINGSTON, NY 12402-4295 | | | REFUND | | | | $48.12 |
| ACCOUNT NO. | | | | | | | |
| GIBSON, JOEL 36 HILLCREST DRIVE STAFFORD, VA 22556 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| GILL, MARY 2810 GLEN HOLLOW CIRCLE ARLINGTON, TX 76016 | | | UNCASHED CHECKS | | | X | $5.00 |
| ACCOUNT NO. | | | | | | | |
| GLEN, DEE 4159 WEST ADAMS CHICAGO, IL 60624 | | | UNCASHED CHECKS | | | X | $36.46 |
| ACCOUNT NO. | | | | | | | |
| GOLDSTEIN, LORI 727 83RD AVENUE N, UNIT 104 ST PETERSBURG, FL 33702 | | | UNCASHED CHECKS | | | X | $16.87 |
| ACCOUNT NO. | | | | | | | |
| GONZALEZ, FRANCISCO 3831 OLYMPIC AVENUE EL PASO, TX 79904 | | | UNCASHED CHECKS | | | X | $17.43 |

Sheet no. 28 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $17,873.60

In re  **CCS MEDICAL, INC.**                                        Case No.  09-12390
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GONZALEZ, MERCEDES 457 QUAIL COURT FILLMORE, CA 93015 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| GRAVES, CHERYL 14255 49TH STREET NORTH, SUITE 301 CLEARWATER, FL 33762 | | | UNCASHED CHECKS | | | X | $9.16 |
| ACCOUNT NO. | | | | | | | |
| GREAT LAKES HEALTH PLAN 17117 W. NINE MILE ROAD, SUITE 1600 SOUTHFIELD, MI 48075 | | | UNCASHED CHECKS | | | X | $191.98 |
| ACCOUNT NO. | | | | | | | |
| GREAT WEST HEALTHCARE 3480 BUSKIRK AVENUE PLEASANT HILL, CA 94523 | | | UNCASHED CHECKS | | | X | $104.38 |
| ACCOUNT NO. | | | | | | | |
| GRIFFIN, EDWARD 2657 N WEIL STREET MILWAUKEE, WI 53212 | | | UNCASHED CHECKS | | | X | $43.77 |
| ACCOUNT NO. | | | | | | | |
| GROUP ADMINISTRATORS 450 E. REMINGTON ROAD SCHAUMBURG, IL 60173 | | | UNCASHED CHECKS | | | X | $719.75 |
| ACCOUNT NO. 72887 | | | | | | | |
| GROUP HEALTH INCORPORATED P.O. BOX 2874 NEW YORK, NY 10116-2800 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. 71952 | | | | | | | |
| GROUP HEALTH INCORPORATED HEALTH SOL - CON EDISON P.O. BOX 2832 NEW YORK, NY 10116-2832 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. 71047 | | | | | | | |
| GROUP HEALTH INCORPORATED HMO P.O. BOX 4141 KINGSTON, NY 12402-4141 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| GRUBAUGH, WILLIAM P.O. BOX 1040 STEELVILLE, MO 65565 | | | UNCASHED CHECKS | | | X | $122.95 |

Sheet no. 29 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,341.99

In re **CCS MEDICAL, INC.**                    Case No.  09-12390
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GUARANTEE TRUST LIFE INSURANCE CO P.O. BOX 1144 GLENVIEW, IL 60025 | | | UNCASHED CHECKS | | | X | $187.92 |
| ACCOUNT NO. | | | | | | | |
| GUIDRY, MARY MAGDALENE 241 HARDY, APARTMENT 6 NEDERLAND, TX 77627 | | | UNCASHED CHECKS | | | X | $22.12 |
| ACCOUNT NO. | | | | | | | |
| HAKE, MARTHA 117 RHODE ISLAND AVENUE BAY SHORE, NY 11706 | | | UNCASHED CHECKS | | | X | $1.83 |
| ACCOUNT NO. | | | | | | | |
| HALL, WILLIAM 2211 GAYLORD DRIVE SUTLAND, MD 20746 | | | UNCASHED CHECKS | | | X | $31.56 |
| ACCOUNT NO. | | | | | | | |
| HALVORSEN, DONALD 3 ASHTON CIRCLE BELLA VISTA, AR 72714 | | | UNCASHED CHECKS | | | X | $49.28 |
| ACCOUNT NO. | | | | | | | |
| HARD, KIM P.O. BOX 814 JACKSON, GA 30233 | | | UNCASHED CHECKS | | | X | $110.95 |
| ACCOUNT NO. | | | | | | | |
| HARDY, IRENE 100 MARTHA LEE DRIVE #181 HAMPTON, VA 23666 | | | UNCASHED CHECKS | | | X | $76.87 |
| ACCOUNT NO. | | | | | | | |
| HARMON, STEVE 1668 PEACHTREE LANE BOWLING GREEN, KY 42103 | | | UNCASHED CHECKS | | | X | $5.56 |
| ACCOUNT NO. | | | | | | | |
| HARRINGTON BENEFIT P.O. BOX 710 PUEBLO, CO 81002 | | | UNCASHED CHECKS | | | X | $130.80 |
| ACCOUNT NO. | | | | | | | |
| HARRINGTON BENEFIT SERVICES INC P.O. BOX 740 PUEBLO, CO 81002 | | | UNCASHED CHECKS | | | X | $238.00 |

Sheet no. 30 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $854.89

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HARRIS, WARDELL 21505 SANTA CLARA DETROIT, MI 48219 | | | UNCASHED CHECKS | | | X | $18.00 |
| ACCOUNT NO. | | | | | | | |
| HARRISON, EDNA 107 VALLEY STREET RICHMOND, KY 40475 | | | UNCASHED CHECKS | | | X | $68.66 |
| ACCOUNT NO. | | | | | | | |
| HARTFORD LIFE P.O. BOX 10432 DES MOINES, IA 50306 | | | UNCASHED CHECKS | | | X | $68.99 |
| ACCOUNT NO. | | | | | | | |
| HARTFORD LIFE INSURANCE 8228 MAYFIELD ROAD, SUITE 5B CHESTERLAND, OH 44026 | | | UNCASHED CHECKS | | | X | $143.96 |
| ACCOUNT NO. | | | | | | | |
| HATFIELD, ANNE 8701 CLIPPER COURT AUSTIN, TX 78745 | | | UNCASHED CHECKS | | | X | $37.09 |
| ACCOUNT NO. | | | | | | | |
| HAWAII MEDICAID P.O. BOX 1220 HONOLULU, HI 96804 | | | UNCASHED CHECKS | | | X | $52.65 |
| ACCOUNT NO. | | | | | | | |
| HEALTH NET P.O. BOX 659651 SAN ANTONIO, TX 78265 | | | UNCASHED CHECKS | | | X | $20.58 |
| ACCOUNT NO. 70710 | | | | | | | |
| HEALTH OPTIONS OF FLORIDA P.O. BOX1798 JACKSONVILLE, FL 32231-0014 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HEALTH PARTNERS P.O. BOX 1309 MINNEAPOLIS, MN 55440 | | | UNCASHED CHECKS | | | X | $346.48 |
| ACCOUNT NO. | | | | | | | |
| HEALTH PLUS PARTNERS OF MICHIGAN P.O. BOX 1700 FLINT, MI 48501 | | | UNCASHED CHECKS | | | X | $18.55 |

Sheet no. 31 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $774.96

In re **CCS MEDICAL, INC.**                                                    Case No.   09-12390
_____                                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEALTH SCOPE BENEFITS P.O. BOX 619055 DALLAS, TX 75261-9055 | | | UNCASHED CHECKS | | | X | $107.91 |
| ACCOUNT NO. | | | | | | | |
| HEALTHCARE PARTNERS 19191 S VERMONT AVENUE SUITE 2 TORRANCE, CA 90502 | | | UNCASHED CHECKS | | | X | $127.85 |
| ACCOUNT NO. | | | | | | | |
| HEALTHNET OF CONNECTICUT INC P.O. BOX 904 SHELTON, CT 06484 | | | UNCASHED CHECKS | | | X | $13.62 |
| ACCOUNT NO. | | | | | | | |
| HEINS, MARY 1453 107TH AVENUE OGILIVE, MN 56358 | | | UNCASHED CHECKS | | | X | $53.99 |
| ACCOUNT NO. | | | | | | | |
| HELLER ASSOCIATES 8228 MAYFIELD ROAD, SUITE 5B CHESTERLAND, OH 44026 | | | UNCASHED CHECKS | | | X | $34.98 |
| ACCOUNT NO. | | | | | | | |
| HELLMAN, KENNETH 218 ELM STREET NORTHAMPTON, MA 01060 | | | UNCASHED CHECKS | | | X | $179.58 |
| ACCOUNT NO. | | | | | | | |
| HENDRIX, CHRISTOPHER 233 OSHIELDS DRIVE EASLEY, SC 29640 | | | UNCASHED CHECKS | | | X | $31.18 |
| ACCOUNT NO. | | | | | | | |
| HENRY WILSON 11332 SPIVEY GIBSONTON, FL 33534 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HESTER, FLOYD 1705 N AVENUE G HASKELL, TX 79521 | | | UNCASHED CHECKS | | | X | $47.70 |
| ACCOUNT NO. | | | | | | | |
| HIGDON, CHRIS 8160 BALTIMORE SOMERSET ROAD THORNVILLE, OH 43076 | | | UNCASHED CHECKS | | | X | $48.22 |

Sheet no. 32 of 79 sheet(s) attached to Schedule of                  Subtotal                $645.03
Creditors Holding Unsecured Nonpriority Claims

In re  **CCS MEDICAL, INC.**                                        Case No.   09-12390
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HIGLEY, PHILIP 1001 MARWALT DRIVE APARTMENT 236 FT WALDEN BEACH, FL  32547 | | | UNCASHED CHECKS | | | X | $41.64 |
| ACCOUNT NO. | | | | | | | |
| HILL, MAGGIE 5776 JEFFERSONVILLE ROAD DRY BRANCH, GA  31020 | | | UNCASHED CHECKS | | | X | $42.40 |
| ACCOUNT NO. | | | | | | | |
| HILLMER, MARGARET 2888 BANCROFT CIRCLE E APARTMENT C PALM HARBOR, FL  34683 | | | UNCASHED CHECKS | | | X | $20.07 |
| ACCOUNT NO. | | | | | | | |
| HINDLE, PAULA 1123 MISTWOOD LANE DOWNERS GROVE, IL  60515 | | | UNCASHED CHECKS | | | X | $55.17 |
| ACCOUNT NO.   72740 | | | | | | | |
| HIP VIP MEDICARE HMO P.O. BOX 2845 NEW YORK, NY  10116-2803 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HOFFMAN, WANDA 3200  W BUCKINGHAM ROAD APT 3232A GARLAND, TX  75042 | | | UNCASHED CHECKS | | | X | $4.68 |
| ACCOUNT NO. | | | | | | | |
| HOLLEY, JOYCE 14600 RAINBOW STREET DINWIDDIE, VA  23841 | | | UNCASHED CHECKS | | | X | $22.40 |
| ACCOUNT NO. | | | | | | | |
| HOLMES, TERRI 4356 COOPERS CREEK DRIVE SE SMYRNA, GA  30082 | | | UNCASHED CHECKS | | | X | $30.00 |
| ACCOUNT NO. | | | | | | | |
| HOOD, ROBIN 1819 VIA CINCO DE MAYO SAN JOSE, CA  95132 | | | UNCASHED CHECKS | | | X | $29.99 |

Subtotal                  $246.35

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HORIZON BCBS OF NEW JERSEY P.O. BOX 420 NEWARK, NJ  07101-0420 | | | UNCASHED CHECKS | | | X | $137.52 |
| ACCOUNT NO. | | | | | | | |
| HPS PARADIGM INC 7135 HODGSON MEMORIAL DRIVE SAVANNAH, GA  31416 | | | UNCASHED CHECKS | | | X | $190.99 |
| ACCOUNT NO. | | | | | | | |
| HQ GLOBAL 8044 MONTGOMERY ROAD SUITE 700 CINCINNATI, OH  45236 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| HUMANA P.O. BOX 202047 FLORENCE, SC  29502 | | | UNCASHED CHECKS | | | X | $68.75 |
| ACCOUNT NO. | | | | | | | |
| HUMANA P.O. BOX 931655 ATLANTA, GA  31193-1655 | | | UNCASHED CHECKS | | | X | $27.84 |
| ACCOUNT NO. | | | | | | | |
| HUMANA HEALTH CARE PLANS P.O. BOX 14601 LEXINGTON, KY  40512 | | | UNCASHED CHECKS | | | X | $94.35 |
| ACCOUNT NO. | | | | | | | |
| HUMANA INSURANCE COMPANY 1100 EMPLOYERS BOULEVARD GREEN BAY, WI  54344 | | | UNCASHED CHECKS | | | X | $43.09 |
| ACCOUNT NO. | | | | | | | |
| HUMANA INSURANCE COMPANY P.O. BOX 14610 LEXINGTON, KY  40512 | | | UNCASHED CHECKS | | | X | $164.89 |
| ACCOUNT NO. | | | | | | | |
| HURRY, ENID 980 FISH HATCHERY ROAD HUNTSVILLE, TX  77320 | | | UNCASHED CHECKS | | | X | $6.00 |
| ACCOUNT NO. | | | | | | | |
| ILA LOCAL 1478-2 WELFARE FUND 30 HENNESSEY STREET NEWARK, NJ  07105 | | | UNCASHED CHECKS | | | X | $366.45 |

Sheet no. 34 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,099.88

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| INDEPENDENCE BLUE CROSS P.O. BOX 890016 CAMP HILL, PA  17089 | | | UNCASHED CHECKS | | | X | $598.41 |
| ACCOUNT NO. | | | | | | | |
| INDEPENDENCE BLUE CROSS P.O. BOX 69352 HARRISBURG, PA  17106 | | | UNCASHED CHECKS | | | X | $1,130.33 |
| ACCOUNT NO. | | | | | | | |
| INDEPENDENCE BLUE CROSS P.O. BOX 890078 CAMP HILL, PA  17089 | | | UNCASHED CHECKS | | | X | $483.25 |
| ACCOUNT NO. | | | | | | | |
| INDEPENDENCE BLUE CROSS P.O. BOX 890016 CAMP HILL, PA  17089 | | | UNCASHED CHECKS | | | X | $66.49 |
| ACCOUNT NO. | | | | | | | |
| INDEPENDENCE BLUE CROSS P.O. BOX 820838 PHILADELPHIA, PA  19182 | | | UNCASHED CHECKS | | | X | $2,792.58 |
| ACCOUNT NO. | | | | | | | |
| INSIGHT MANAGEMENT CORP. 660 WHITE PLAINS ROAD, SUITE 330 TARRYTOWN, NY  10591 | | | AP TRADE | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| IRBY, BETTY 37 GARDNER AVENUE JERSEY CITY, NJ  07304 | | | UNCASHED CHECKS | | | X | $79.90 |
| ACCOUNT NO. | | | | | | | |
| IRON WORKERS TRISTATE WELFARE 1000 BURR RIDGE PARKWAY BURR RIDGE, IL  60527 | | | UNCASHED CHECKS | | | X | $75.35 |
| ACCOUNT NO. | | | | | | | |
| ISAACS, ELIZABETH A. 15606 RIVER RIDGE COURT HOUSTON, TX  77068-1113 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| J.T. TURNER CONSTRUCTION P.O. BOX 6190 SAVANNAH, GA  31414-6190 | | | LEASE/ RENTAL LIABILITIES | X | X | X | $0.00 |

Sheet no. 35 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $5,376.31

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JACKSON, CHARLES 11924 FOREST DRIVE CARMEL, IN  46033 | | | UNCASHED CHECKS | | | X | $11.40 |
| ACCOUNT NO. | | | | | | | |
| JACKSON, LESLIE 2101 W 63RD AVENUE MERRILLVILLE, TN  46410 | | | UNCASHED CHECKS | | | X | $31.66 |
| ACCOUNT NO. | | | | | | | |
| JACONA, MIKE 1095 HILLTOP DRIVE #2F171 REDDING, CA  96003 | | | UNCASHED CHECKS | | | X | $12.80 |
| ACCOUNT NO. | | | | | | | |
| JAMES, ESTHA 2408 23RD STREET LAKE CHARLES, LA  70601 | | | UNCASHED CHECKS | | | X | $30.81 |
| ACCOUNT NO. | | | | | | | |
| JANES, THOMAS 320 RAINTREE DRIVE LEES SUMMIT, MO  64082 | | | UNCASHED CHECKS | | | X | $26.19 |
| ACCOUNT NO. | | | | | | | |
| JAUREGUI, GRACIELA 11337 TOM ULOZAS DRIVE EL PASO, TX  79936 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| JEFFERSON LIFE INSUANCE P.O. BOX 131080 DALLAS, TX  75313 | | | UNCASHED CHECKS | | | X | $32.27 |
| ACCOUNT NO. | | | | | | | |
| JENKINS, LEONARD 2215 IVERSON STREET TEMPLE HILLS, MD  20748 | | | UNCASHED CHECKS | | | X | $26.78 |
| ACCOUNT NO. | | | | | | | |
| JIMENEZ, VICTORIA 1257 CANYON CREEK DRIVE NEWMAN, CA  95360 | | | UNCASHED CHECKS | | | X | $30.00 |
| ACCOUNT NO.   71222 | | | | | | | |
| JOHNS HOPKINS EMPL HEALTH PROGRAMS 6704 CURTIS CTBAYMEADOW INDUSTRIAL PARK GLEN BURNIE, MD  21060-6406 | | | REFUND | X | X | X | $0.00 |

Sheet no. 36 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $211.91

In re **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHNSON, ESTELLE C/O:BILL JOHNSON 106 RIVERSTONE COURT EASLEY, SC 29640 | | | UNCASHED CHECKS | | | X | $26.85 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON, FREDDIE 3443 ADDICKS CLODINE STREET APT 6106 HOUSTON, TX 77082 | | | UNCASHED CHECKS | | | X | $43.49 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON, LILLIAN 401 N L ROBINSON DRIVE ARLINGTON, TX 76011 | | | UNCASHED CHECKS | | | X | $30.05 |
| ACCOUNT NO. | | | | | | | |
| JOHNSON, WARREN 111 CRANE STREET NORTON, MA 02766 | | | UNCASHED CHECKS | | | X | $61.51 |
| ACCOUNT NO. | | | | | | | |
| JOHNSTON III, ROBERT 173 GUN CLUB ROAD # 175 STONY POINT, NC 28678 | | | UNCASHED CHECKS | | | X | $2.29 |
| ACCOUNT NO. | | | | | | | |
| JONES, HAROLD 4655 ALSINE MAIL ROUTE. #217 HOUSTON, TX 77039 | | | UNCASHED CHECKS | | | X | $51.39 |
| ACCOUNT NO. | | | | | | | |
| JONES, LOREN W. 5707 45TH STREET EAST LOT 202 BRADENTON, FL 34203 | | | UNCASHED CHECKS | | | X | $53.59 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH CAPPER 5139 JASMINE WAY PALM HARBOR, FL 34685 | | | SEVERENCE | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| JOYCE, ALICE 139 LE ARTA DRIVE HENDERSON, NV 89014 | | | UNCASHED CHECKS | | | X | $61.10 |

Sheet no. 37 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $330.27

In re  **CCS MEDICAL, INC.**                                      Case No.  09-12390
_____                            _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JUENGEL, SOPHIE 180 CENTER ROAD WILLING, IL  60090 | | | UNCASHED CHECKS | | | X | $51.05 |
| ACCOUNT NO. | | | | | | | |
| KAMMEYER, RONALD 19011 IVANPAH WAY APPLE VALLEY, CA  92308 | | | UNCASHED CHECKS | | | X | $20.00 |
| ACCOUNT NO. | | | | | | | |
| KARALEKAS, ANTHONY 66 DEWOLFE STREET NEW BEDFORD, MA  02740 | | | UNCASHED CHECKS | | | X | $41.05 |
| ACCOUNT NO. | | | | | | | |
| KATHLEEN SCHEIBEL ATTN: GOLDSTEIN AND HAYES 3060 PEACHTREE ROAD NW 1 BUCKHEAD PLAZA, SUITE 1000 ATLANTA, GA  30305 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| KEARNEY, HYACINTH 7608 JAYWICK AVENUE FT. WASHINGTON, MD  20744 | | | UNCASHED CHECKS | | | X | $33.88 |
| ACCOUNT NO. | | | | | | | |
| KELLEY, WATSON 316 TORWOOD DRIVE COLUMBIA, SC  29203 | | | UNCASHED CHECKS | | | X | $23.09 |
| ACCOUNT NO. | | | | | | | |
| KELTNER- MENGE, PATTIE 10411 RAVENSWOOD ROAD GRANBURY, TX  76049 | | | UNCASHED CHECKS | | | X | $23.07 |
| ACCOUNT NO. | | | | | | | |
| KENTUCKY STATE TREASURER UNISYS - P.O.BOX 2108 FRANKFORT, KY  10602-2108 | | | UNCASHED CHECKS | | | X | $797.48 |
| ACCOUNT NO. | | | | | | | |
| KEYLINK SOLUTIONS 216 GREEN BAY ROAD THIENSVILLE, WI  53092 | | | UNCASHED CHECKS | | | X | $476.80 |
| ACCOUNT NO. | | | | | | | |
| KEYSTONE MERCY HEALTH PLAN 200 STEVENS DRIVE PHILADELPHIA, PA  19113 | | | UNCASHED CHECKS | | | X | $60.62 |

Sheet no. 38 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,527.04

In re **CCS MEDICAL, INC.**                                  Case No.  09-12390

                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KILBURN, PATRICIA<br>701 BONNIE BRAE DRIVE<br>MOON TWP, PA  15108 | | | UNCASHED CHECKS | | | X | $160.00 |
| ACCOUNT NO. | | | | | | | |
| KILE, MARGARET<br>HC 59 BOX 460<br>PETERSBURG, WV  26847 | | | UNCASHED CHECKS | | | X | $7.39 |
| ACCOUNT NO. | | | | | | | |
| KING & SPALDING<br>P.O. BOX 116133<br>ATLANTA, GA  30368-6133 | | | AP TRADE | | | | $1,232.83 |
| ACCOUNT NO. | | | | | | | |
| KING, SONNY<br>4545 EUCLID STREET<br>LAS VEGAS, NV  89124 | | | UNCASHED CHECKS | | | X | $63.65 |
| ACCOUNT NO. | | | | | | | |
| KIRCUS, LAUREN<br>1226 FRANCIS DRIVE<br>SHREVEPORT, LA  71118 | | | UNCASHED CHECKS | | | X | $89.00 |
| ACCOUNT NO. | | | | | | | |
| KNOPLESCH, SARAH<br>708 WEST FALL AVENUE<br>WHITEHALL, OH  43213 | | | UNCASHED CHECKS | | | X | $37.27 |
| ACCOUNT NO. | | | | | | | |
| KONDOS, CHARLOTTE<br>9440 W CONGRESS #215<br>MILWAUKEE, WI  53222 | | | UNCASHED CHECKS | | | X | $30.68 |
| ACCOUNT NO. | | | | | | | |
| KONICA MINOLTA DANKA IMAGING<br>4388 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP TRADE | | | | $3,132.22 |
| ACCOUNT NO. | | | | | | | |
| KRAFT, RAYMOND<br>1520 DUNBARTON STREET<br>SOUTH BEND, IN  46614 | | | UNCASHED CHECKS | | | X | $2.00 |
| ACCOUNT NO. | | | | | | | |
| KRANSKY, DENICE L.<br>23623 NEVADA ROAD<br>HAYWARD, CA  94541 | | | UNCASHED CHECKS | | | X | $39.87 |

Sheet no. 39 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,794.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LA FIREMAN RELIEF ASSOCIATION 2900 WEST TEMPLE STREET LOS ANGELES, CA  90026 | | | UNCASHED CHECKS | | | X | $77.04 |
| ACCOUNT NO. | | | | | | | |
| LAGRONE, TROY (DECEASED) 529 MAGNOLIA DENTON, TX  76201 | | | UNCASHED CHECKS | | | X | $57.63 |
| ACCOUNT NO. | | | | | | | |
| LANG, HILLARY 219 SHIRLEY COURT WHEATON, IL  60187 | | | UNCASHED CHECKS | | | X | $44.33 |
| ACCOUNT NO. | | | | | | | |
| LARAMIE, TAMI 57 SANTA MARIA AVENUE PORTOLA VALLEY, CA  94028 | | | UNCASHED CHECKS | | | X | $5.04 |
| ACCOUNT NO. | | | | | | | |
| LAWHORN, LAURIE 6001 SOUTH YOSEMITE STREET #I-102 GREENWOOD VILLAGE, CO  80111 | | | UNCASHED CHECKS | | | X | $31.52 |
| ACCOUNT NO. | | | | | | | |
| LEAK, HELEN P.O. BOX 688 KENANSVILLE, NC  28349 | | | UNCASHED CHECKS | | | X | $14.16 |
| ACCOUNT NO. | | | | | | | |
| LEWIS, LUCILLE 5931 BABYLON STREET NEW ORLEANS, LA  70126 | | | UNCASHED CHECKS | | | X | $34.37 |
| ACCOUNT NO. | | | | | | | |
| LIBERTY MUTUAL INSURANCE P.O. BOX 7247-0109 PHILADELPHIA, PA  19170-0109 | | | AP TRADE | | | | $5,477.59 |
| ACCOUNT NO. | | | | | | | |
| LIMBRICK, DYETRA 7710 COACHWOOD HOUSTON, TX  77071 | | | UNCASHED CHECKS | | | X | $25.00 |
| ACCOUNT NO. | | | | | | | |
| LINTON, LEOTA RR1  BOX 73 MT PART, OK  73559 | | | UNCASHED CHECKS | | | X | $39.62 |

Subtotal            $5,806.30

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                        _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LOCKHART, LUCY P.O. BOX 223 LOACHAPOKA, AL  36865 | | | UNCASHED CHECKS | | | X | $33.88 |
| ACCOUNT NO. | | | | | | | |
| LONG, CHERYL 1029 BUTTER LANE READING, PA  19606 | | | UNCASHED CHECKS | | | X | $34.33 |
| ACCOUNT NO. | | | | | | | |
| LOPEZ, EUSEBIO 305 N HURRELL STREET APARTMENT 15 MADISONVILLE, TX  77864 | | | UNCASHED CHECKS | | | X | $48.70 |
| ACCOUNT NO. | | | | | | | |
| LORD, RON 5879 E BASELINE ROAD WHITE CLOUD, MI  49349 | | | UNCASHED CHECKS | | | X | $20.00 |
| ACCOUNT NO. | | | | | | | |
| LORENZO, SEBASTIAN 1806 N. 20TH AVENUE MELROSE PARK, IL  60160 | | | UNCASHED CHECKS | | | X | $71.03 |
| ACCOUNT NO. | | | | | | | |
| LUCKEY, ARVIE 1615 CR 2224 CLEVELAND, TX  77327 | | | UNCASHED CHECKS | | | X | $43.30 |
| ACCOUNT NO. | | | | | | | |
| LYNN, LELA 4457 POPPS FERRY ROAD, #142 DEBERVILLE, MS  39540 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| MAHURIN, LAVERN P.O. BOX 323 FAUNSDALE, AL  36738 | | | UNCASHED CHECKS | | | X | $334.17 |
| ACCOUNT NO. | | | | | | | |
| MAINARD, JANICE 8252 N IDITAROD CIRCLE WASILLA, AK  99654 | | | UNCASHED CHECKS | | | X | $17.87 |
| ACCOUNT NO. | | | | | | | |
| MALL COURT PROPERTIES 10-B MALL COURT SAVANNAH, GA  31406 | | | LEASE LIABILITY | X | X | X | $0.00 |

Sheet no. 41 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $613.28

In re  **CCS MEDICAL, INC.**                           Case No.  09-12390
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MANSON, M E 300 NW 12TH #328 OKLAHOMA CITY, OK  73103 | | | UNCASHED CHECKS | | | X | $74.50 |
| ACCOUNT NO. | | | | | | | |
| MARCONE, HANNA 7506 PACIFIC AVENUE WILWOOD CREST, NJ  08260 | | | UNCASHED CHECKS | | | X | $82.50 |
| ACCOUNT NO. | | | | | | | |
| MARICOPA P.O. BOX 7301 LONDON, KY  40742 | | | UNCASHED CHECKS | | | X | $105.22 |
| ACCOUNT NO. | | | | | | | |
| MARLEN, DANIEL 14 LESLEY DRIVE MARLBORO, NJ  07746 | | | UNCASHED CHECKS | | | X | $51.57 |
| ACCOUNT NO. | | | | | | | |
| MARRIOTT, JANE 1804 COLONIAL ARMS COURT, #A4 VIRGINIA BEACH, VA  23454 | | | UNCASHED CHECKS | | | X | $56.14 |
| ACCOUNT NO. | | | | | | | |
| MARTELLOTTO, MILDRED 6824 BARBICAN DRIVE PLANO, TX  75023 | | | UNCASHED CHECKS | | | X | $69.10 |
| ACCOUNT NO. | | | | | | | |
| MARTIN, ANNA 97 HEBERTON AVENUE STATEN ISLAND, NY  10302 | | | UNCASHED CHECKS | | | X | $51.14 |
| ACCOUNT NO. | | | | | | | |
| MARTINEZ, PRECILLANO P.O. BOX 968 SANTA CRUZ, NM  87567 | | | UNCASHED CHECKS | | | X | $42.23 |
| ACCOUNT NO. | | | | | | | |
| MARYLAND PHYSICIANS CARE 509 PROGRESS DRIVE LINTHICUM, MD  21090 | | | UNCASHED CHECKS | | | X | $147.93 |
| ACCOUNT NO. | | | | | | | |
| MASCORRO, MARIA 5304 FOSSILL DRIVE HALTOM CITY, TX  76117-4567 | | | UNCASHED CHECKS | | | X | $50.99 |

Sheet no. 42 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $731.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MATA, DAVID 1902 ROCK QUARRY ROAD CRYSTAL CITY, TX  78839 | | | UNCASHED CHECKS | | | X | $81.16 |
| ACCOUNT NO. | | | | | | | |
| MAURY DONNELLY & PARR INC. COMMERCE AND WATER STREETS BALTIMORE, MD  21202 | | | UNCASHED CHECKS | | | X | $61.18 |
| ACCOUNT NO. | | | | | | | |
| MAXWELL, NANY 3113 GLADOLIA DRIVE COLORADO SPRINGS, CO  80907 | | | UNCASHED CHECKS | | | X | $24.00 |
| ACCOUNT NO. | | | | | | | |
| MAXWELL, VAN 6770 VAN GORDON STREET ARVADA, CO  80004-2345 | | | UNCASHED CHECKS | | | X | $64.86 |
| ACCOUNT NO. | | | | | | | |
| MCA ADMINISTRATORS 820 PARISH STREET PITTSBURG, PA  15220 | | | UNCASHED CHECKS | | | X | $106.32 |
| ACCOUNT NO. | | | | | | | |
| MCGOLDRICK, JOSEPH 404 UPLAND ROAD HAVERTOWN, PA  19083 | | | UNCASHED CHECKS | | | X | $80.47 |
| ACCOUNT NO. | | | | | | | |
| MCMAHON, FAITH P.O. BOX 163 SAYRE, PA  18840 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| MCMAHON, MOIRA 14255 49TH STREET NORTH, SUITE 301 CLEARWATER, FL  33762 | | | UNCASHED CHECKS | | | X | $15.98 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF DISTSRICT OF COLUMBIA P.O. BOX 34768 WASHINGTON, DC  20043 | | | UNCASHED CHECKS | | | X | $291.70 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF FLORIDA P.O. BOX 7072 TALLAHASSEE, FL  32314 | | | UNCASHED CHECKS | | | X | $39.27 |

Sheet no. 43 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $914.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF FLORIDA MEDIPASS P.O. BOX 7072 TALLAHASSEE, FL  32314 | | | UNCASHED CHECKS | | | X | $319.80 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF ILLINOIS P.O. BOX 19117 SPRINGFIELD, IL  62794 | | | UNCASHED CHECKS | | | X | $53.62 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF IOWA P.O. BOX 14422 DES MOINES, IA  50306 | | | UNCASHED CHECKS | | | X | $3.55 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF KENTUCKY 908 WEST BROADWAY,  # 6E LOUISVILLE, KY  40203 | | | UNCASHED CHECKS | | | X | $83.71 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF KENTUCKY P.O. BOX 2101 FRANKFORT, KY  40602 | | | UNCASHED CHECKS | | | X | $311.72 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF MARYLAND P.O. BOX 1935 BALTIMORE, MD  21203 | | | UNCASHED CHECKS | | | X | $59.85 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF NEW YORK P.O. BOX 4601 RENSSELAER, NY  12144 | | | UNCASHED CHECKS | | | X | $127.25 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF PENNSYLVANIA DPW-OMAP P.O. BOX 8194 HARRISBURG, PA  17105-8194 | | | UNCASHED CHECKS | | | X | $104.44 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF TEXAS 12357-B RIATA TRACE PARKWAY AUSTIN, TX  78727 | | | UNCASHED CHECKS | | | X | $150.10 |
| ACCOUNT NO. | | | | | | | |
| MEDICAID OF WEST VIRGINIA 405 CAPITOL STREET, SUITE 503 CHARLESTON, WV  25301 | | | UNCASHED CHECKS | | | X | $70.10 |

Sheet no. 44 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,284.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEDICAL DEPARTMENT OF HEALTH P.O. BOX 997413 SACRAMENTO, CA  95899 | | | UNCASHED CHECKS | | | X | $135.52 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL MUTUAL P.O. BOX 6018 CLEVELAND, OH  44101 | | | UNCASHED CHECKS | | | X | $340.56 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL MUTUAL OF OHIO P.O. BOX 6018 CLEVELAND, OH  44101-1018 | | | REFUND | | | | $1,393.02 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL MUTUAL STATE OF OHIO P.O. BOX 94776 CLEVELAND, OH  44101-4776 | | | REFUND | | | | $1,227.66 |
| ACCOUNT NO. | | | | | | | |
| MEDICARE - DMERC OVERPAYMENT DEPARTMENT AG-342 PALMETTO GBA P.O. BOX 100183 COLUMBIA, SC  29202-3183 | | | UNCASHED CHECKS | | | X | $189.00 |
| ACCOUNT NO. | | | | | | | |
| MEDICARE - REGION C P.O. BOX 100183 COLUMBIA, SC  29202-3183 | | | UNCASHED CHECKS | | | X | $2,786.99 |
| ACCOUNT NO. | | | | | | | |
| MEDICARE - REGION D CGLIC-MEDICARE ADMINISTRATION P.O. BOX 10927 NEWARK, NJ  07193-0927 | | | UNCASHED CHECKS | | | X | $536.23 |
| ACCOUNT NO. | | | | | | | |
| MEDICARE REGION C P.O. BOX 100209 COLUMBIA, SC  29202 | | | UNCASHED CHECKS | | | X | $352.15 |
| ACCOUNT NO. | | | | | | | |
| MELENDEZ, ANGEL 1666 WUKELING STREET PHILADELPHIA, PA  19124 | | | UNCASHED CHECKS | | | X | $150.00 |

Subtotal      $7,111.13

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEMORIAL CAPITATION SERVICES 2501 PULLMAN STREET SANTA ANA, CA 92705 | | | UNCASHED CHECKS | | | X | $1,064.03 |
| ACCOUNT NO. | | | | | | | |
| MEMORIAL HOSPITAL OF GARDENA P.O. BOX 571870 TARZANA, CA 91356 | | | UNCASHED CHECKS | | | X | $69.26 |
| ACCOUNT NO. | | | | | | | |
| MERCY MEDICAL CENTER ATTN: RONALD MUECKE 1111 SIXTH AVENUE DES MOINES, IA 60306-3584 | | | LEASE/ RENTAL LIABILITIES | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| MERIDIAN (BLDG 2) 4800 140TH AVENUE N. SUITE 100 CLEARWATER, FL 33762 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| MERIDIAN (BLDG 2) 4800 140TH AVENUE N. SUITE 100 CLEARWATER, FL 33762 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| METZ, MICHAEL 1526 WEST MARGARET PEORIA, IL 61604 | | | UNCASHED CHECKS | | | X | $34.30 |
| ACCOUNT NO. | | | | | | | |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH P.O. BOX 30043 LANSING, MI 48909-9320 | | | UNCASHED CHECKS | | | X | $155.76 |
| ACCOUNT NO. | | | | | | | |
| MID-AMERICA ASSOCIATION 30775 BARRINGTON MADISON, WI 53707 | | | UNCASHED CHECKS | | | X | $74.50 |
| ACCOUNT NO. | | | | | | | |
| MILLER, JEANNINE 721 SKILLMAN AVENUE E MAPLEWOOD, MN 55117 | | | UNCASHED CHECKS | | | X | $62.64 |

Sheet no. 46 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,460.49

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MILLER, VERNA P.O. BOX 1 MIMBRES, NM 88049 | | | UNCASHED CHECKS | | | X | $159.97 |
| ACCOUNT NO. | | | | | | | |
| MINTON, KARI 7332 CANTERBURY STREET PRAIRIE VILLAGE, KS 66208 | | | UNCASHED CHECKS | | | X | $126.22 |
| ACCOUNT NO. | | | | | | | |
| MIRACLE INTERGRATED HEALTH SERVICES P.O. BOX 20019 PHOENIX, AZ 85036 | | | UNCASHED CHECKS | | | X | $176.40 |
| ACCOUNT NO. | | | | | | | |
| MISSOURI CONSOLIDATED P.O. BOX 4568 SPRINGFIELD, MO 65808-4568 | | | UNCASHED CHECKS | | | X | $15.83 |
| ACCOUNT NO. | | | | | | | |
| MITCHELL, ELENOR 5999 EMERSON STREET APARTMENT 312 BLADENSBURG, MD 20710 | | | UNCASHED CHECKS | | | X | $58.41 |
| ACCOUNT NO. | | | | | | | |
| MITCHELL, JOHN 2901 OLIVE STREET ST. LOUIS, MO 63103 | | | UNCASHED CHECKS | | | X | $37.36 |
| ACCOUNT NO. | | | | | | | |
| MITTAL STEEL USA 600 SOUTH 7TH STREET LOUISVILLE, KY 40201 | | | UNCASHED CHECKS | | | X | $117.98 |
| ACCOUNT NO. | | | | | | | |
| MOCK, ELMA 3418 94TH STREET LUBBOCK, TX 79423 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| MOHALLEY, DOROTHY 8511 18TH AVENUE KENOSHA, WI 53143-6410 | | | UNCASHED CHECKS | | | X | $134.80 |
| ACCOUNT NO. | | | | | | | |
| MONUMENTAL LIFE INSURANCE P.O. BOX 97 SCRANTON, PA 33550-1607 | | | UNCASHED CHECKS | | | X | $40.19 |

Sheet no. 47 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $877.16

In re  **CCS MEDICAL, INC.**                                     Case No.   09-12390
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||  |
| MORENO, FELICIANA 2009 YALE COURT LAS CRUCES, NM  88005 |||UNCASHED CHECKS|||X|$39.19 |
| ACCOUNT NO. |||||||  |
| MORI, ELENOR 10390 MEINERT ROAD WEXFORD, PA  15090 |||UNCASHED CHECKS|||X|$10.80 |
| ACCOUNT NO. |||||||  |
| MORRIS & ASSOCIATES P.O. BOX 50440 INDIANAPOLIS, IN  46250 |||UNCASHED CHECKS|||X|$138.64 |
| ACCOUNT NO. |||||||  |
| MOSES CONE HEALTH SYSTEM 501 NORTH ELAM STREET SUITE D, 3RD FLOOR GREENSBORO, NC  27403 |||LEASE/ RENTAL LIABILITIES|X|X|X|$0.00 |
| ACCOUNT NO. |||||||  |
| MOTTOLO, FRANK (DECREASED) 5204 ELK RUN DRIVE HAMILTON, OH  45011 |||UNCASHED CHECKS|||X|$50.82 |
| ACCOUNT NO. |||||||  |
| MOUNTT GILEAD EX VILLAGE SCHOOLS 5301 N. ROYALTON ROAD NORTH ROYALTON, OH  44133 |||UNCASHED CHECKS|||X|$143.36 |
| ACCOUNT NO. |||||||  |
| MUNCY, WADE 316 NEW STREET NORFOLK, VA  23503 |||UNCASHED CHECKS|||X|$15.00 |
| ACCOUNT NO. |||||||  |
| MUNIZ, GRACIA 403 E DREW STREET FORT WORTH, TX  76110 |||UNCASHED CHECKS|||X|$18.58 |
| ACCOUNT NO. |||||||  |
| MUNOZ, ANITA 679 W 28TH STREET SAN BERNARDINO, CA  92405 |||UNCASHED CHECKS|||X|$30.00 |
| ACCOUNT NO. |||||||  |
| MURPHY, GLENN 695 MONTECITO COURT LEMOORE, CA  93245 |||UNCASHED CHECKS|||X|$7.95 |

Sheet no. 48 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $454.34

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MUSE, THERESA 199 CIRCLE RIDGE DRIVE GILMER, TX  75645 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| MUTUAL ASSURANCE P.O. BOX 42096 OKLAHOMA CITY, OK  73123 | | | UNCASHED CHECKS | | | X | $791.74 |
| ACCOUNT NO. | | | | | | | |
| MUTUAL OF AMERICA 320 PARK AVENUE NEW YORK, NY  10022 | | | UNCASHED CHECKS | | | X | $34.38 |
| ACCOUNT NO. | | | | | | | |
| MYERS, VIOLA 606 S WILLIAM STREET APT#  1123 ROYAL OAKS, MI  48067 | | | UNCASHED CHECKS | | | X | $76.81 |
| ACCOUNT NO. | | | | | | | |
| NALC HEALTH BENEFIT PLAN 20547 WAVERLY COURT ASHBURN, VA  20149 | | | UNCASHED CHECKS | | | X | $359.10 |
| ACCOUNT NO. | | | | | | | |
| NASH, PATRICIA 119 LARCH DRIVE CROSSVILLE, TN  38555 | | | UNCASHED CHECKS | | | X | $63.06 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL ASBESTOS WORKERS MEDICAL FUND 4600 POWDER MILL ROAD BELTSVILLE, MD  20705 | | | UNCASHED CHECKS | | | X | $220.80 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL FOUNDATION LIFE 801 CHERRY STREET, UNIT 33 FORT WORTH, TX  76102 | | | UNCASHED CHECKS | | | X | $4.82 |
| ACCOUNT NO. | | | | | | | |
| NATIONAL PHARMACEUTICAL SERVICES P.O. BOX 407 BOYSTOWN, NE  68010 | | | UNCASHED CHECKS | | | X | $229.35 |

Sheet no. 49 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,790.06

In re  **CCS MEDICAL, INC.**                                                Case No.  09-12390
_____                        _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NATIONAL PHARMACEUTICAL SERVICES 14301 FIRST NATIONAL BANK OMAHA, NE  68154 | | | UNCASHED CHECKS | | | X | $210.40 |
| ACCOUNT NO. | | | | | | | |
| NEUMAN, CHARLES STATE ROAD 165 KILOMETER 1.2 CITY VIEW PLAZA II, SUITE 3000 GUAYNADO, PR  00968 | | | UNCASHED CHECKS | | | X | $15.95 |
| ACCOUNT NO. | | | | | | | |
| NEVESM DONNA P.O. BOX 424 MCDONALD, TN  37353 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| NEW WEST MEDICARE P.O. BOX 668 KALISPELL, MT  59903-0548 | | | UNCASHED CHECKS | | | X | $38.15 |
| ACCOUNT NO. | | | | | | | |
| NEW YORK DISTRICT COUNCIL 1501 BROADWAY SUITE 1724 NEW YORK, NY  10036 | | | UNCASHED CHECKS | | | X | $68.76 |
| ACCOUNT NO. | | | | | | | |
| NICHOLS, LOLITA 9351 S CALUMET AVENUE CHICAGO, IL  60619 | | | UNCASHED CHECKS | | | X | $131.67 |
| ACCOUNT NO. | | | | | | | |
| NJ CARPENTERS HEALTH FUND P.O. BOX 7818, RARITAN PLAZA II EDISON, NJ  08818 | | | UNCASHED CHECKS | | | X | $299.78 |
| ACCOUNT NO. | | | | | | | |
| NORIDIAN ADMINISTRATIVE SERVICES P.O. BOX 6727 FARGO, ND  58108-6727 | | | UNCASHED CHECKS | | | X | $2,213.14 |
| ACCOUNT NO. | | | | | | | |
| NORMAN, SCOTT 28819 35 E. STREET TAMPICO, IL  61283 | | | UNCASHED CHECKS | | | X | $20.25 |
| ACCOUNT NO. | | | | | | | |
| NORTH CAROLINA MEDICAID P.O. BOX 30968 RALEIGH, NC  27622 | | | UNCASHED CHECKS | | | X | $39.08 |

Sheet no. 50 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,187.18

In re **CCS MEDICAL, INC.**                          Case No. 09-12390
_____                      _____
                Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTH CAROLINA STATE P.O. BOX 30025 DURHAM, NC 27702 | | | UNCASHED CHECKS | | | X | $29.84 |
| ACCOUNT NO. | | | | | | | |
| NQUYEN, NQUAI 1004 LEEDS DRIVE YUKON, OK 73099 | | | UNCASHED CHECKS | | | X | $30.12 |
| ACCOUNT NO. | | | | | | | |
| NUNEZ, JUANITA P.O. BOX 634 ALVARDO, TX 76009 | | | UNCASHED CHECKS | | | X | $50.18 |
| ACCOUNT NO. | | | | | | | |
| NY DISTRICT COUNCIL OF CARPENTERS 1501 BROADWAY SUITE 1724 NEW YORK, NY 10036 | | | UNCASHED CHECKS | | | X | $68.26 |
| ACCOUNT NO. | | | | | | | |
| OBRIEN, SUSAN 2007 MARIPOSA AVENUE BOULDER, CO 80302 | | | UNCASHED CHECKS | | | X | $55.28 |
| ACCOUNT NO. | | | | | | | |
| O'CONNELL, JAMES 1120 HOWARD AVENUE NASHVILLE, TN 37216 | | | UNCASHED CHECKS | | | X | $40.14 |
| ACCOUNT NO. | | | | | | | |
| OFFICE DEPOT P.O. BOX 633211 CINCINNATI, OH 45263-3211 | | | AP TRADE | | | | $21,150.55 |
| ACCOUNT NO. | | | | | | | |
| OFFICE OF GROUP BENEFITS P.O. BOX 44036 BATON ROUGE, LA 70804 | | | UNCASHED CHECKS | | | X | $50.00 |
| ACCOUNT NO. | | | | | | | |
| OGATA, FUJIE 1241 PUUPONI STREET PEARL CITY, HI 96782 | | | UNCASHED CHECKS | | | X | $95.81 |
| ACCOUNT NO. | | | | | | | |
| OLDLAND, DORALYN 16 TRADER STREET UNIONTOWN, PA 15401 | | | UNCASHED CHECKS | | | X | $36.79 |

Sheet no. 51 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,606.97

In re  **CCS MEDICAL, INC.**                                            Case No.  09-12390
_____                         _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ONE NATION P.O. BOX 1268 COLUMBUS, OH 43216 | | | UNCASHED CHECKS | | | X | $32.14 |
| ACCOUNT NO. | | | | | | | |
| ONE NATION BENEFIT ADMINISTRATORS P.O. BOX 660044 DALLS, TX 75266 | | | UNCASHED CHECKS | | | X | $111.60 |
| ACCOUNT NO. | | | | | | | |
| OPERATING ENGINEERS 65 SPRINGFIELD AVENUE SPRINGFIELD, NJ 07081 | | | UNCASHED CHECKS | | | X | $58.94 |
| ACCOUNT NO. | | | | | | | |
| OVERPAYMENT RECOVERY SERVICES P.O. BOX 291269 NASHVILLE, TN 37229-1269 | | | UNCASHED CHECKS | | | X | $218.47 |
| ACCOUNT NO. | | | | | | | |
| OXFORD HEALTH PLANS INC P.O. BOX 7082 BRIDGEPORT, CT 06601 | | | UNCASHED CHECKS | | | X | $407.20 |
| ACCOUNT NO. | | | | | | | |
| PACE, LARRY 346 MOUNTAIN PAGE ROAD SALUDA, NC 28773 | | | UNCASHED CHECKS | | | X | $31.51 |
| ACCOUNT NO.  73792 | | | | | | | |
| PACIFICARE P.O. BOX 659650 SAN ANTONIO, TX 78265-9650 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| PACIFICARE P.O. BOX 400046 SAN ANTONIO, TX 78229-1946 | | | UNCASHED CHECKS | | | X | $343.76 |
| ACCOUNT NO. | | | | | | | |
| PACIFICARE P.O. BOX 6006 CYPRESS, CA 90630 | | | UNCASHED CHECKS | | | X | $113.08 |
| ACCOUNT NO.  68335 | | | | | | | |
| PACIFICARE P.O. BOX 6035 CYPRESS, CA 90630-0035 | | | REFUND | X | X | X | $0.00 |

Sheet no. 52 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,316.70

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   68954 | | | | | | | |
| PACIFICARE HMO CA - AUTH P.O. BOX 30968 SALT LAKE CITY, UT  84130-0968 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO.   72040 | | | | | | | |
| PACIFICARE HMO CA - NO AUTH P.O. BOX 30968 SALT LAKE CITY, UT  84130-0968 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| PACIFICARE OF OKLAHOMA HMO P.O. BOX 30967 SALT LAKE CITY, UT  84130-0967 | | | REFUND | | | | $65.48 |
| ACCOUNT NO. | | | | | | | |
| PACIFICARE OF TEXAS P.O. BOX 29127 SAN ANTONIO, TX  78229 | | | UNCASHED CHECKS | | | X | $81.16 |
| ACCOUNT NO. | | | | | | | |
| PALMETTO DMERC C P.O. BOX 100197 COLUMBIA, SC  29202 | | | UNCASHED CHECKS | | | X | $56.83 |
| ACCOUNT NO. | | | | | | | |
| PALMETTO GBA DMERC OVERPAYMENTS P.O. BOX 100183 COLUMBIA, SC  29202-3183 | | | UNCASHED CHECKS | | | X | $184.32 |
| ACCOUNT NO. | | | | | | | |
| PALMETTO GBA REFUNDS P.O. BOX 100197 COLUMBIA, SC  29202-3196 | | | UNCASHED CHECKS | | | X | $144.27 |
| ACCOUNT NO. | | | | | | | |
| PANG, ALLISON 10798 CERISE COURT MANASSAS, VA  20110 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| PARTNERSHIP HEALTH P.O. BOX 1368 SUISUN CITY, CA  94585 | | | UNCASHED CHECKS | | | X | $82.88 |
| ACCOUNT NO. | | | | | | | |
| PASSPORT HEALTH PLAN P.O. BOX 7114 LONDON, KY  40742 | | | UNCASHED CHECKS | | | X | $1,187.22 |

Sheet no. 53 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal               $1,812.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PATE, RICHARD<br>5649 RIDDLE ROAD<br>HOLIDAY, FL  34690 | | | UNCASHED CHECKS | | | X | $22.56 |
| ACCOUNT NO. | | | | | | | |
| PATRICK, JAMES<br>P.O. BOX 381<br>RICHFIELD SPRINGS, NY  13439 | | | UNCASHED CHECKS | | | X | $15.95 |
| ACCOUNT NO. | | | | | | | |
| PAULY, JEFFREY<br>30 LOCUST DRIVE<br>YERINGTON, NV  89447 | | | UNCASHED CHECKS | | | X | $29.99 |
| ACCOUNT NO. | | | | | | | |
| PEARCE, ELIZABETH<br>3532 CAROLYN DRIVE<br>RALEIGH, NC  27604 | | | UNCASHED CHECKS | | | X | $31.68 |
| ACCOUNT NO. | | | | | | | |
| PEARSON, CARL<br>9777 LOWER VALLEY PIKE<br>MEDWAY, OH  45341 | | | UNCASHED CHECKS | | | X | $49.48 |
| ACCOUNT NO. | | | | | | | |
| PEBTF<br>150 S 43RD STREET, SUITE1<br>HARRISBURG, PA  17111 | | | UNCASHED CHECKS | | | X | $52.77 |
| ACCOUNT NO. | | | | | | | |
| PEEL, MARY<br>20300 WOODCREEK BOULEVARD<br>NORTHVILLE, MI  48167 | | | UNCASHED CHECKS | | | X | $36.27 |
| ACCOUNT NO. | | | | | | | |
| PEOPLES BENEFIT<br>ATT:CLAIMS<br>VALLEY FORGE, PA  19493-0000 | | | UNCASHED CHECKS | | | X | $41.41 |
| ACCOUNT NO. | | | | | | | |
| PERFORMAX<br>P.O. BOX 853921<br>RICHARDSON, TX  75085 | | | UNCASHED CHECKS | | | X | $35.31 |
| ACCOUNT NO. | | | | | | | |
| PERKINS, CLARENCE<br>10728 CHESTNUT HILLS<br>MATTHEWS, NC  28105 | | | UNCASHED CHECKS | | | X | $20.00 |

Sheet no. 54 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $335.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PERRY PLACE 127 W. PERRY STREET, SUITE 104 PORT CLINTON, OH  43452 | | | LEASE/ RENTAL LIABILITIES | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| PERRY, NELLIE 1252 NORTH LIVINGSTON AVENUE INDIANAPOLIS, IN  46222 | | | UNCASHED CHECKS | | | X | $14.87 |
| ACCOUNT NO. | | | | | | | |
| PETERSON, MARY 1585 OLD FORGE ROAD MOGADORE, OH  44260 | | | UNCASHED CHECKS | | | X | $44.65 |
| ACCOUNT NO. | | | | | | | |
| PETRO, NICHOLAS 11434 56TH STREET CIRCLE E PARRISH, FL  34219 | | | UNCASHED CHECKS | | | X | $114.58 |
| ACCOUNT NO. | | | | | | | |
| PETRONI, DONNA 2345 OXFORD ROAD, #719 BERKLEY, MI  48072 | | | UNCASHED CHECKS | | | X | $83.41 |
| ACCOUNT NO. | | | | | | | |
| PETROSKI, BETTY 263 14TH STREET NORTHWEST LARGO, FL  33770 | | | UNCASHED CHECKS | | | X | $49.48 |
| ACCOUNT NO. | | | | | | | |
| PHELPS, JOHNNIE 10701 FM 1570 NORTH GREENVILLE, TX  75402 | | | UNCASHED CHECKS | | | X | $41.46 |
| ACCOUNT NO. | | | | | | | |
| PHELPS, MATTIE 5173 RUGBY ROAD VIRGINIA BEACH, VA  23464 | | | UNCASHED CHECKS | | | X | $134.99 |
| ACCOUNT NO. | | | | | | | |
| PHILLIPS, GEORGIA 222F EDWARD HEBERT BOULEVARD BELLE CHASE, LA  70037 | | | UNCASHED CHECKS | | | X | $37.68 |
| ACCOUNT NO. | | | | | | | |
| PHILLIPS, LORA 5803 BONNELL FT WORTH, TX  76107 | | | UNCASHED CHECKS | | | X | $40.99 |

Sheet no. 55 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $562.11

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PHILLIPS, SUSAN 201 CORDOBA DRIVE UNIVERSAL CITY, TX 78148 | | | UNCASHED CHECKS | | | X | $18.66 |
| ACCOUNT NO. | | | | | | | |
| PINELLAS RUBBER STAMP AND ENGRAVING 10861 75TH STREET NORTH LARGO, FL 33777 | | | AP TRADE | | | | $18.96 |
| ACCOUNT NO. | | | | | | | |
| PINK, VIVIAN 6723 MCCULLUM MISSOURI CITY, TX 77489 | | | UNCASHED CHECKS | | | X | $35.03 |
| ACCOUNT NO. | | | | | | | |
| PINKHAM, LOIS 306 CANTATA COURT, #221 REISTERSTOWN, MD 21136 | | | UNCASHED CHECKS | | | X | $47.94 |
| ACCOUNT NO. | | | | | | | |
| PLUMBERS & PIPE FITTERS LOCAL 354 5 HOT METAL STREET, SUITE 200 PITTSBURGH, PA 15203 | | | UNCASHED CHECKS | | | X | $2,750.82 |
| ACCOUNT NO. | | | | | | | |
| POMONA VALLEY MEDICAL CENTER 1798 N GAREY AVENUE POMONA, CA 91767 | | | UNCASHED CHECKS | | | X | $187.70 |
| ACCOUNT NO. | | | | | | | |
| POPE, ANNIE 7767 HIGHWAY 239 BANKS, AL 36005 | | | UNCASHED CHECKS | | | X | $47.24 |
| ACCOUNT NO. | | | | | | | |
| PORTER, MARY 715 MERCER STREET, APARTMENT 313 PITTSBURGH, PA 15219 | | | UNCASHED CHECKS | | | X | $31.14 |
| ACCOUNT NO. | | | | | | | |
| PORTER, RACHEL 1193 SOPCHOPPY HIGHWAY SOPCHOPPY, FL 32358-1018 | | | UNCASHED CHECKS | | | X | $34.07 |
| ACCOUNT NO. | | | | | | | |
| POWERS, FREDERICK 1536 SAN RAFAEL WAY ST AUGUSTINE, FL 32080 | | | UNCASHED CHECKS | | | X | $34.38 |

Sheet no. 56 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,205.94

In re **CCS MEDICAL, INC.**                                      Case No.  09-12390

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| POYDRAS CENTER SUITES LLC 650 POYDRAS, SUITE 1427 NEW ORLEANS, LA  70130 | | | LEASE/ RENTAL LIABILITIES | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| PREMERA BLUE CROSS BLUE SHIELD P.O. BOX 3060 SPOKANE, WA  99220 | | | UNCASHED CHECKS | | | X | $73.12 |
| ACCOUNT NO. | | | | | | | |
| PREMIUM ASSIGNMENT CORPORATION P.O. BOX 79153 BALTIMORE, MD  21279-0153 | | | AP TRADE | | | | $25,114.72 |
| ACCOUNT NO. | | | | | | | |
| PRESCRIPTION SOLUTIONS UCF MAILSTOP LC07-290 P.O.BOX 6037 CYPRESS, CA  90630-0037 | | | UNCASHED CHECKS | | | X | $327.09 |
| ACCOUNT NO. | | | | | | | |
| PRIME CARE CORONA SENIOR P.O. BOX 6908 RANCHO CUCAMONGA, CA  91729 | | | UNCASHED CHECKS | | | X | $92.32 |
| ACCOUNT NO. | | | | | | | |
| PRIME CARE HEMET SENIOR P.O. BOX 6904 RANCHO CUCAMONGA, CA  91729 | | | UNCASHED CHECKS | | | X | $28.94 |
| ACCOUNT NO. | | | | | | | |
| PRIME THERAPEUTICS P.O. BOX 64812 ST PAUL, MN  55164 | | | UNCASHED CHECKS | | | X | $220.70 |
| ACCOUNT NO. | | | | | | | |
| PRIMECARE MEDICAL NETWORK P.O. BOX 6903 RANCHO CUCAMONGA, CA  91729 | | | UNCASHED CHECKS | | | X | $188.39 |
| ACCOUNT NO. | | | | | | | |
| PRIORITY HEALTH P.O. BOX 269 GRAND RAPIDS, MI  49525 | | | UNCASHED CHECKS | | | X | $234.87 |
| ACCOUNT NO. | | | | | | | |
| PROCARE 3090 PRIEMIER PARKWAY SUITE 100 DULUTH, GA  30097 | | | UNCASHED CHECKS | | | X | $11.88 |

Sheet no. 57 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $26,292.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PROFESSIONAL BENEFIT ADMINISTRATORS P.O. BOX 4687 OAK BROOK, IL  60522 | | | UNCASHED CHECKS | | | X | $84.00 |
| ACCOUNT NO. | | | | | | | |
| PROFESSIONAL BENEFITS 2040 FRONT STREET CUYAHOGA FALLS, OH  44221 | | | UNCASHED CHECKS | | | X | $40.27 |
| ACCOUNT NO. | | | | | | | |
| PROFESSIONAL CLAIMS MANAGEMENT 16W 455 S FRONTAGE ROAD, SUITE 216 BURR RIDGE, IL  60527 | | | UNCASHED CHECKS | | | X | $211.56 |
| ACCOUNT NO. | | | | | | | |
| PROSPECT MEDICAL 1920 E. 17TH STREET, SUITE 200 SANTA ANA, CA  92705 | | | UNCASHED CHECKS | | | X | $68.75 |
| ACCOUNT NO. | | | | | | | |
| PROVIDER DIRECT HEALTHCARE OF GEORGIA 1349 W PEACHTREE STREET ATLANTA, GA  30309 | | | UNCASHED CHECKS | | | X | $305.37 |
| ACCOUNT NO. | | | | | | | |
| PRUDENTIAL INSURANCE COMPANY P.O. BOX 477917 BROADVIEW HEIGHTS, OH  44147-7917 | | | UNCASHED CHECKS | | | X | $52.69 |
| ACCOUNT NO. | | | | | | | |
| QUALITY CARE HEALTH PLAN P.O. BOX 5025 STATE OF ILLINOIS QCH PLAN BOLINGBROOK, IL  60440 | | | UNCASHED CHECKS | | | X | $1.25 |
| ACCOUNT NO. | | | | | | | |
| QUANTA SERVICES, INC. 1360 POST OAK BOULEVARD. SUITE 2100 HOUSTON, TX  77056-3023 | | | UNCASHED CHECKS | | | X | $49.64 |
| ACCOUNT NO. | | | | | | | |
| QUINLAN, RICHARD 2755 PENDLETON DRIVE LITITZ, PA  17543 | | | UNCASHED CHECKS | | | X | $27.44 |

Sheet no. 58 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $840.97

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                              _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RAGLAND, ANNA 702 MARSHALL STREET HENDERSON, NC  27536 | | | UNCASHED CHECKS | | | X | $15.70 |
| ACCOUNT NO. | | | | | | | |
| RAGSDALE, BETTY 871 TWINFORKS AVENUE AUBURN, AL  36830 | | | UNCASHED CHECKS | | | X | $36.94 |
| ACCOUNT NO. | | | | | | | |
| RAI, VIPRA A. 32 ELLIE DRIVE MERRIMACK, NH  03054 | | | UNCASHED CHECKS | | | X | $300.00 |
| ACCOUNT NO. | | | | | | | |
| RAMOS, MARIA 2107 WILBUR STREET DALLAS, TX  75224 | | | UNCASHED CHECKS | | | X | $32.22 |
| ACCOUNT NO. | | | | | | | |
| REACH, ENOSH 234 CEDAR WAY MONTERALLO, AL  35115 | | | UNCASHED CHECKS | | | X | $70.05 |
| ACCOUNT NO. | | | | | | | |
| REBECCA H. KLEMM 600 STARKEY ROAD APARTMENT 306 LARGO, FL  33771 | | | EEOC FILING | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| REBECCA TURNER 471 CAMDEN CIRCLE LAWRENCEVILLE, GA  30045 | | | EEOC FILING | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| REDLEGG 1954 W RACE CHICAGO, IL  60622 | | | AP TRADE | | | | $24,138.35 |
| ACCOUNT NO. | | | | | | | |
| REED SMITH LLP P.O. BOX 759052 BALTIMORE, MD  21275-9052 | | | AP TRADE | | | | $12,588.50 |
| ACCOUNT NO. | | | | | | | |
| REEVES, JAMES 1925 ALEXANDER AVENUE WACO, TX  76708 | | | UNCASHED CHECKS | | | X | $20.80 |

Sheet no. 59 of 79 sheet(s) attached to Schedule of          Subtotal        $37,202.56
Creditors Holding Unsecured Nonpriority Claims

In re **CCS MEDICAL, INC.**                                   Case No. 09-12390
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| REFUND - INSURANCE 1720 INDIAN WOOD CIRCLE, SUITE C MAUMEE, OH 43537 | | | UNCASHED CHECKS | | | X | $92.00 |
| ACCOUNT NO. | | | | | | | |
| REGUS HQ GLOBAL - CCS LEGACY MEDSTAR DIABETIC SUPPLY, LP 6000 FAIRVIEW ROAD SUITE 1200 CHARLOTTE, NC 28210 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| REGUS HQ GLOBAL - DS MEDICAL 9465 COUNSELORS ROW SUITE 200 - #250 INDIANAPOLIS, IN 46240 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| REGUS HQ GLOBAL - MPTC 9466 COUNSELORS ROW SUITE 200 - # 242 INDIANAPOLIS, IN 46241 | | | LEASE LIABILITY | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| REISENBURG, RONETTA 2151 CUMBERLAND PARKWAY SE APT.1137 ATLANTA, GA 30339 | | | UNCASHED CHECKS | | | X | $31.89 |
| ACCOUNT NO. | | | | | | | |
| RENCKERT, ALICE 172 WATER STREET LYONS, NY 14489 | | | UNCASHED CHECKS | | | X | $29.55 |
| ACCOUNT NO. | | | | | | | |
| RESERVE NATIONAL P.O. BOX 26620 OKLAHOMA CITY, OK 73126 | | | UNCASHED CHECKS | | | X | $56.02 |
| ACCOUNT NO. | | | | | | | |
| RICHARD MCCLURE P.O. BOX 50745 DENTON, TX 76206-0745 | | | AP TRADE | | | | $424.30 |
| ACCOUNT NO. | | | | | | | |
| RIMASSE, HOWARD (DECEASED) 67 NORTH LESWING AVENUE SADDLEBROOK, NJ 07663 | | | UNCASHED CHECKS | | | X | $77.02 |

| | Subtotal | $710.78 |
|---|---|---|

In re **CCS MEDICAL, INC.**  Case No. 09-12390
_____  _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RITSCHEL, JR., JOHN A. 2960 W. ORANGE AVENUE. #32 ANAHEAIM, CA 92804 | | | UNCASHED CHECKS | | | X | $1,318.90 |
| ACCOUNT NO. | | | | | | | |
| RIVERA, KIMBERLY 4940 KINNEVILLE ROAD ONONDAGA, MI 49264 | | | UNCASHED CHECKS | | | X | $398.54 |
| ACCOUNT NO. | | | | | | | |
| RMSCO INC P.O. BOX 6309 SYRACUSE, NY 13217 | | | UNCASHED CHECKS | | | X | $292.24 |
| ACCOUNT NO. | | | | | | | |
| ROBERTSON, LAVERN 3320 OLD COLUMBIAN ROAD APT 225 BIRMINGHAM, AL 35226 | | | UNCASHED CHECKS | | | X | $24.77 |
| ACCOUNT NO. | | | | | | | |
| ROBY, LUCILLE 1219 W. 7TH STREET HASTINGS, NE 68901 | | | UNCASHED CHECKS | | | X | $31.21 |
| ACCOUNT NO. | | | | | | | |
| ROCK, NANCY 129 APPLEWOOD DRIVE MOYOCK, NC 27958 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| RODIE, LOUIS 1580 POLK DRIVE BRUNSWICK, OH 44212 | | | UNCASHED CHECKS | | | X | $230.96 |
| ACCOUNT NO. | | | | | | | |
| ROGGENBACH, ROY 226 GRANARY CIRCLE HARTLAND, WI 53029 | | | UNCASHED CHECKS | | | X | $37.76 |
| ACCOUNT NO. | | | | | | | |
| ROMEO, MICHELE 615 SOUTH WARE BOULEVARD TAMPA, FL 33619 | | | UNCASHED CHECKS | | | X | $14.81 |
| ACCOUNT NO. | | | | | | | |
| ROMERO. EDWIN 5770 RAMBLER ROSE WAY WEST PALM BEACH, FL 33415 | | | UNCASHED CHECKS | | | X | $122.46 |

Sheet no. 61 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $2,621.65

In re  **CCS MEDICAL, INC.**                    Case No.  09-12390
_____          _____
                        Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| ROPES & GRAY ONE INTERNATIONAL PLACE BOSTON, MA  02110 | | | AP TRADE | | | X | $1,334,899.78 |
| **ACCOUNT NO.** | | | | | | | |
| ROSADO, ROSA 2619 N. KIMBALL AVENUE, 2ND CHICAGO, IL  60647 | | | UNCASHED CHECKS | | | X | $26.37 |
| **ACCOUNT NO.** | | | | | | | |
| ROSE, SALLY 12055 SE 56TH AVENUE PORTLAND, OR  97222 | | | UNCASHED CHECKS | | | X | $13.88 |
| **ACCOUNT NO.** | | | | | | | |
| RUDEN MCCLOSKY P.O. BOX 1900 FORT LAUDERDALE, FL  33302 | | | AP TRADE | | | | $1,398.15 |
| **ACCOUNT NO.** | | | | | | | |
| RUTKOWSKI, ROBERT 1763 MARNE AVENUE TOLEDO, OH  43613 | | | UNCASHED CHECKS | | | X | $26.42 |
| **ACCOUNT NO.** | | | | | | | |
| SAAVEDRA MD, GERALDO 604 NORTH 49TH STREET ALLENTOWN, PA  18104 | | | UNCASHED CHECKS | | | X | $45.00 |
| **ACCOUNT NO.** | | | | | | | |
| SADOFF & RUDOY INDUSTRIES LLP 720 N 17TH STREET, SUITE 9 ST CHARLES, IL  60174 | | | UNCASHED CHECKS | | | X | $305.20 |
| **ACCOUNT NO.** | | | | | | | |
| SAENZ, MINERVA 4747 LARK AVENUE SAN ANTONIO, TX  78228 | | | UNCASHED CHECKS | | | X | $50.98 |
| **ACCOUNT NO.** | | | | | | | |
| SANDERS, MAELIZA 19576 FR 850 ARP, TX  75750 | | | UNCASHED CHECKS | | | X | $37.66 |
| **ACCOUNT NO.** | | | | | | | |
| SARGENT, V 3922 RANSOM ROAD SAN ANGELO, TX  76903 | | | UNCASHED CHECKS | | | X | $22.40 |

Sheet no. 62 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,336,825.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SC DEPT OF HEALTH & HUMAN SERVICE P.O. BOX 8355 COLUMBIA, SC 29202 | | | UNCASHED CHECKS | | | X | $428.15 |
| ACCOUNT NO. | | | | | | | |
| SCHALLER ANDERSON P.O. BOX 61475 PHOENIX, AZ 85082 | | | UNCASHED CHECKS | | | X | $130.00 |
| ACCOUNT NO. | | | | | | | |
| SCHETTL, ANGELINE 503 E COLLEGE AVENUE GREENVILLE, IL 62246 | | | UNCASHED CHECKS | | | X | $30.65 |
| ACCOUNT NO. | | | | | | | |
| SCHIEWE, JEFFREY 11394 EVERGREEN BOULEVARD GRANGER, IN 46530 | | | UNCASHED CHECKS | | | X | $235.65 |
| ACCOUNT NO. | | | | | | | |
| SCHMALZER, ROLF P.O. BOX 87 ROCKWOOD, ME 04478 | | | UNCASHED CHECKS | | | X | $65.44 |
| ACCOUNT NO. | | | | | | | |
| SCOTT, EDITH 2 SESAME COURT APARTMENT 2-D REISTERTOWN, MD 21136 | | | UNCASHED CHECKS | | | X | $38.59 |
| ACCOUNT NO. | | | | | | | |
| SCOTT, JACOB 333 SUMTER STREET CHARLESTON, SC 29403 | | | UNCASHED CHECKS | | | X | $44.10 |
| ACCOUNT NO. | | | | | | | |
| SCOTT, JANE L. 4125 CALIGIURI CANYON ROAD VACAVILLE, CA 95688 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| SEABURY & SMITH P.O. BOX 14426 DES MOINES, IA 50306-0000 | | | UNCASHED CHECKS | | | X | $427.26 |
| ACCOUNT NO. | | | | | | | |
| SEALE, LEONARD 44529 RANCHWOOD AVENUE LANCASTER, CA 93536 | | | UNCASHED CHECKS | | | X | $42.29 |

Sheet no. 63 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,592.13

In re **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                      _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEARS, RAYMOND 3760 BAYOU ROAD BEAUMONT, TX  77707 | | | UNCASHED CHECKS | | | X | $67.79 |
| ACCOUNT NO. | | | | | | | |
| SECURE HEALTH PLAN P.O. BOX 13447 MACON, GA  31208-3447 | | | UNCASHED CHECKS | | | X | $112.50 |
| ACCOUNT NO. | | | | | | | |
| SECURE HORIZONS P.O. BOX 6006 CYPRESS, CA  90630 | | | UNCASHED CHECKS | | | X | $68.75 |
| ACCOUNT NO. | | | | | | | |
| SEGARRA, FLOYD 5460 SE 4TH PLACE OCALA, FL  34471-3411 | | | UNCASHED CHECKS | | | X | $90.57 |
| ACCOUNT NO. | | | | | | | |
| SELECT HEALTH OF UTAH P.O. BOX 30192 SALT LAKE CITY, UT  84130-0192 | | | REFUND | | | | $3,749.99 |
| ACCOUNT NO. | | | | | | | |
| SESERI, NAIM 153 E VINE STREET HATFIELD, PA  19440 | | | UNCASHED CHECKS | | | X | $54.39 |
| ACCOUNT NO. | | | | | | | |
| SHER, SANDY 11310 LINKS COURT RESTON, VA  20190 | | | UNCASHED CHECKS | | | X | $29.90 |
| ACCOUNT NO. | | | | | | | |
| SHEWMAKE, DANIELLE 14255 49TH STREET NORTH, SUITE 301 CLEARWATER, FL  33762 | | | UNCASHED CHECKS | | | X | $9.72 |
| ACCOUNT NO. | | | | | | | |
| SIERRA HEALTH & LIFE P.O. BOX 730 LATHAM, NY  12110 | | | UNCASHED CHECKS | | | X | $27.00 |
| ACCOUNT NO. | | | | | | | |
| SIMPSON, C;ARA 11706 CHANTILLY LANE MITCHELLVILLE, MD  20721 | | | UNCASHED CHECKS | | | X | $50.83 |

Sheet no. 64 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,261.44

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SINGH, KUNDAN 2404 HOLLYWOOD AVENUE LIBERTY, TX  77575 | | | UNCASHED CHECKS | | | X | $50.00 |
| ACCOUNT NO. | | | | | | | |
| SIR SPEEDY PRINTING CENTER 5541 ROOSEVELT BOULEVARD CLEARWATER, FL  33760 | | | AP TRADE | | | | $434.10 |
| ACCOUNT NO. | | | | | | | |
| SIROCKMAN, HELEN 904 9TH STREET DONORA, PA  15033 | | | UNCASHED CHECKS | | | X | $29.55 |
| ACCOUNT NO. | | | | | | | |
| SLATER, RODNEY 1006 BRANDYWILDE CIRCLE SEALY, TX  77474 | | | UNCASHED CHECKS | | | X | $2.00 |
| ACCOUNT NO. | | | | | | | |
| SMARTTECH ID COMPANY INC 19239 NORTH DALE MABRY HIGHWAY-302 LUTZ, FL  33548-5067 | | | AP TRADE | | | | $85.24 |
| ACCOUNT NO. | | | | | | | |
| SMITH, EARL 2011 S. MONROE STREET ARLINGTON, VA  22204 | | | UNCASHED CHECKS | | | X | $32.76 |
| ACCOUNT NO. | | | | | | | |
| SMITH, LANNIE 6420 PERDIDO DRIVE WATAUGA, TX  76148 | | | UNCASHED CHECKS | | | X | $49.08 |
| ACCOUNT NO. | | | | | | | |
| SMITH, MARIETTA 1510 MIST GLEN CORINTH, TX  76210 | | | UNCASHED CHECKS | | | X | $48.70 |
| ACCOUNT NO. | | | | | | | |
| SOUTHWESTERN TEAMSTER SECURITY FUND 2400 W DUNLAP AVENUE SUITE 250 PHOENIX, AZ  85021 | | | UNCASHED CHECKS | | | X | $418.80 |
| ACCOUNT NO. | | | | | | | |
| SOUTHWICK, CALVIN 1 CLEAR ROAD ANNVILLE, PA  17003 | | | UNCASHED CHECKS | | | X | $97.50 |

Sheet no. 65 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,247.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOUTHWIRE P.O. BOX 345 PUEBLO, CO 81002 | | | UNCASHED CHECKS | | | X | $279.20 |
| ACCOUNT NO. | | | | | | | |
| SPRIGGS, CLAYTON 5033 PEDERSON STREET HOUSTON, TX 77033 | | | UNCASHED CHECKS | | | X | $33.42 |
| ACCOUNT NO. | | | | | | | |
| ST JOSEPH'S HOSPITAL HEALTH CENTER 4206 MEDICAL CENTER DRIVE, SUITE 206 FAYETTEVILLE, NY 13066 | | | LEASE/ RENTAL LIABILITIES | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ST MARY MEDICAL CENTER 18300 HIGHWAY 18 APPLE VALLEY, CA 92307 | | | UNCASHED CHECKS | | | X | $10.25 |
| ACCOUNT NO. | | | | | | | |
| ST. FRANCIS MEDICAL CENTER P.O. BOX 5030 COVINA, CA 91723 | | | UNCASHED CHECKS | | | X | $297.02 |
| ACCOUNT NO. | | | | | | | |
| STALLARD, LEE 1700 N. CARDINAL ROAD AZLE, TX 76020 | | | UNCASHED CHECKS | | | X | $205.69 |
| ACCOUNT NO. | | | | | | | |
| STATE FARM INSURANCE P.O. BOX 9403 GREELEY, CO 80633 | | | UNCASHED CHECKS | | | X | $916.43 |
| ACCOUNT NO. | | | | | | | |
| STATE HEALTH BENEFITS PLAN OF GA P.O. BOX 38342 ATLANTA, GA 30334 | | | UNCASHED CHECKS | | | X | $2,096.81 |
| ACCOUNT NO. | | | | | | | |
| STATE OF MICHIGAN BOARD OF PHARMACY P.O. BOX 30670 LANSING, MI 48909 | | | UNCASHED CHECKS | | | X | $85.00 |
| ACCOUNT NO. | | | | | | | |
| STATE OF TENNESSEE BUREAU OF TENNCARE 729 CHURCH STREET NASHVILLE, TN 37247 | | | UNCASHED CHECKS | | | X | $363.85 |

Sheet no. 66 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,287.67

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STATE OF TENNESSEE FISCAL SERVICES<br>400 DEADERICK STREET, FL 5<br>NASHVILLE, TN  37243 | | | UNCASHED CHECKS | | | X | $665.40 |
| ACCOUNT NO. | | | | | | | |
| STEFFANELLI, ALICE<br>526 BOYER AVENUE<br>HAMMONTON, NJ  08037 | | | UNCASHED CHECKS | | | X | $28.27 |
| ACCOUNT NO. | | | | | | | |
| STEFFEY, EDITH<br>9203 AVENUE P<br>LUBBOCK, TX  79423 | | | UNCASHED CHECKS | | | X | $44.30 |
| ACCOUNT NO. | | | | | | | |
| STEPHENS, WILMA<br>9044 LARUE PROSPECT<br>LARUE, OH  43332 | | | UNCASHED CHECKS | | | X | $84.07 |
| ACCOUNT NO. | | | | | | | |
| STERLING COMMERCE 73199<br>P.O. BOX 73199<br>CHICAGO, IL  60673 | | | AP TRADE | | | | $523.26 |
| ACCOUNT NO. | | | | | | | |
| STEVENSON, PRUDENCE<br>1312 WESTPOINT<br>BAKERSFIELD, CA  93305 | | | UNCASHED CHECKS | | | X | $24.00 |
| ACCOUNT NO. | | | | | | | |
| STOKES, MACK<br>13597 PERDIDO KEY DRIVE, UNIT EPH2C<br>PENSACOLA, FL  32507 | | | UNCASHED CHECKS | | | X | $6.64 |
| ACCOUNT NO. | | | | | | | |
| STONE, ARRIE<br>100 SOUTHWOOD GARDENS #42<br>RUSSELLVILLE, AL  35653 | | | UNCASHED CHECKS | | | X | $59.36 |
| ACCOUNT NO. | | | | | | | |
| STOREY, KATHLEEN<br>158 GREENTREE DRIVE<br>NEWNAN, GA  30265 | | | UNCASHED CHECKS | | | X | $51.00 |
| ACCOUNT NO. | | | | | | | |
| STRIBLING, RAY<br>132 PORT DRIVE<br>MADISON, TN  37115 | | | UNCASHED CHECKS | | | X | $49.30 |

Sheet no. 67 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,535.60

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STUART, FRANK 2000 E. PRATER WAY RM A124 SPARKS, NV  89434 | | | UNCASHED CHECKS | | | X | $37.31 |
| ACCOUNT NO. | | | | | | | |
| SUDANO, PHYLLIS 1001 NW 5TH AVENUE BOYNTON BEACH, FL  33426 | | | UNCASHED CHECKS | | | X | $33.16 |
| ACCOUNT NO. | | | | | | | |
| SULLIVAN, BILLIE P.O. BOX 744091 DALLAS, TX  75374 | | | UNCASHED CHECKS | | | X | $20.36 |
| ACCOUNT NO. | | | | | | | |
| SUN PRINT 5441 PROVOST DRIVE HOLIDAY, FL  34690 | | | AP TRADE | | | | $4,476.16 |
| ACCOUNT NO.   74702 | | | | | | | |
| SUPERWELL - CAROLINA CARE P.O. BOX 6018 CLEVELAND, OH  44101-1018 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO.   72127 | | | | | | | |
| SUPERWELL - CONSUMERS LIFE P.O. BOX 6018 CLEVELAND, OH  44101-1018 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| SUPERWELL - MEDICAL MUTUAL P.O. BOX 6018 CLEVELAND, OH  44101-1018 | | | REFUND | | | | $131.18 |
| ACCOUNT NO.   71411 | | | | | | | |
| SUPPLY LINK - MEDICAL MUTUAL P.O. BOX 6018 CLEVELAND, OH  44101-1018 | | | REFUND | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| SWORCC HEALTH & WELFARE FUND C/O ONE NATION ADM P.O. BOX 32550 LOUISVILLE, KY  40232-2550 | | | UNCASHED CHECKS | | | X | $306.12 |
| ACCOUNT NO. | | | | | | | |
| TAPCO UNDERWRITERS INC P.O. BOX 17069 CLEARWATER, FL  33762 | | | UNCASHED CHECKS | | | X | $716.85 |

Sheet no. 68 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,721.14

In re  **CCS MEDICAL, INC.**                                  Case No.  09-12390
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX  78756-3199 | | | UNCASHED CHECKS | | | X | $2,600.00 |
| ACCOUNT NO. | | | | | | | |
| THEAL, REVEREND CHARLES (DECEASED) 4905 E TRINDLE ROAD #103 MECHANICSBURG, PA  17050 | | | UNCASHED CHECKS | | | X | $17.03 |
| ACCOUNT NO. | | | | | | | |
| THEOBALD, DONNA 64 BRETT STREET VERONA, NY  13478 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| THOMAS AND LOCICERO 400 NORTH ASHLEY DRIVE, SUITE 1100 TAMPA, FL  33602 | | | AP TRADE | | | | $913.00 |
| ACCOUNT NO. | | | | | | | |
| THOMPSON, JERRY 2912 MAKLEY DRIVE LIMA, OH  45805 | | | UNCASHED CHECKS | | | X | $25.00 |
| ACCOUNT NO. | | | | | | | |
| THOMPSON, MCKINLEY 4977 VILLA ROYALE WAY SACRAMENTO, CA  95823 | | | UNCASHED CHECKS | | | X | $151.40 |
| ACCOUNT NO. | | | | | | | |
| THORNQUIST, ERNEST 9527 PARADISE LAKE ROAD SNOHOMISH, WA  98296 | | | UNCASHED CHECKS | | | X | $107.88 |
| ACCOUNT NO. | | | | | | | |
| TODAY'S OPTIONS BY PYRAMID LIFE P.O. BOX 742648 HOUSTON, TX  77274 | | | UNCASHED CHECKS | | | X | $679.77 |
| ACCOUNT NO. | | | | | | | |
| TOLAR, BOBBI 681 TONY PEEBLES ROAD LIVINGSTON, TX  77351 | | | UNCASHED CHECKS | | | X | $18.52 |
| ACCOUNT NO. | | | | | | | |
| TONY GONSALVES 3716 DOWNEY WAY SACRAMENTO, CA  95817 | | | EEOC FILING | X | X | X | $0.00 |

Sheet no. 69 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $4,522.60

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRACY, ROBERT 641 MEADOWS DRIVE WENATCHEE, WA  98801 | | | UNCASHED CHECKS | | | X | $29.99 |
| ACCOUNT NO. | | | | | | | |
| TRAVASSOS, ARTHUR 202 BRAYTON AVENUE FALL RIVER, MA  02721 | | | UNCASHED CHECKS | | | X | $37.44 |
| ACCOUNT NO. | | | | | | | |
| TREASURER OF VIRGINIA 9960 MAYLAND DRIVE, SUITE 300 RICHMOND, VA  23233-1463 | | | UNCASHED CHECKS | | | X | $75.00 |
| ACCOUNT NO. | | | | | | | |
| TREASURER STATE OF CONNECTICUT 165 CAPITOL AVENUE HARTFORD, CT  06106 | | | UNCASHED CHECKS | | | X | $60.00 |
| ACCOUNT NO. | | | | | | | |
| TRI WEST REGIONS 7 AND 8 P.O. BOX 870027 MYRTLE BEACH, SC  29587 | | | UNCASHED CHECKS | | | X | $451.35 |
| ACCOUNT NO. | | | | | | | |
| TRICARE P.O. BOX 7032 CAMDEN, SC  29020 | | | UNCASHED CHECKS | | | X | $6.61 |
| ACCOUNT NO. | | | | | | | |
| TRICARE P.O. BOX 7890 MADISON, WI  53707 | | | UNCASHED CHECKS | | | X | $35.14 |
| ACCOUNT NO. | | | | | | | |
| TRICARE P.O. BOX 870014 MYRTLE BEACH, SC  29587 | | | UNCASHED CHECKS | | | X | $46.50 |
| ACCOUNT NO. | | | | | | | |
| TRICARE FINANCE P.O. BOX 870001 MYRTLE BEACH, SC  29587 | | | UNCASHED CHECKS | | | X | $3.55 |
| ACCOUNT NO. | | | | | | | |
| TRICARE FOR LIFE WPS P.O. BOX 7928 MADISON, WI  53707 | | | UNCASHED CHECKS | | | X | $59.10 |

Sheet no. 70 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $804.68

In re **CCS MEDICAL, INC.**                                   Case No.   09-12390
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRICARE FOR LIFE WPS <br> P.O. BOX 7890 <br> MADISON, WI 53707 | | | UNCASHED CHECKS | | | X | $198.09 |
| ACCOUNT NO. <br> TRICARE NORTH <br> P.O. BOX 870153 <br> SURFSIDE BEACH, SC 29587 | | | UNCASHED CHECKS | | | X | $1,263.06 |
| ACCOUNT NO. <br> TRICITY MEDICAL CENTER <br> 4002 VISTA WAY <br> OCEANSIDE, CA 92056 | | | UNCASHED CHECKS | | | X | $1,478.49 |
| ACCOUNT NO. <br> TRIWEST <br> P.O. BOX 870130 <br> SURFSIDE BEACH, SC 29587 | | | UNCASHED CHECKS | | | X | $34.38 |
| ACCOUNT NO. <br> TUCKER, BRADFORD <br> P.O. BOX 103 <br> CALDWELL, WV 24925 | | | UNCASHED CHECKS | | | X | $19.98 |
| ACCOUNT NO. <br> TUCKER, MARIE J. <br> 8210 DENHOLME DRIVE <br> WAXHAW, NC 28173-7985 | | | UNCASHED CHECKS | | | X | $6.93 |
| ACCOUNT NO. <br> TURNER, AALIYAH <br> 1071 BAY ROAD <br> WEBSTER, NY 14580 | | | UNCASHED CHECKS | | | X | $70.59 |
| ACCOUNT NO. <br> TYSER, RACHEL <br> 11725 POINT PLACE <br> ROSWELL, GA 30076 | | | UNCASHED CHECKS | | | X | $145.88 |
| ACCOUNT NO. <br> UHI, MAX <br> HC 1 BOX 3023 <br> HAMILTON, KS 66853 | | | UNCASHED CHECKS | | | X | $81.34 |
| ACCOUNT NO. <br> UNICARE <br> 233 S WACKER DRIVE, SUITE 3900 <br> CHICAGO, IL 60606 | | | UNCASHED CHECKS | | | X | $2,034.09 |

Sheet no. 71 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $5,332.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNICARE COMPACT CLAIMS <br> P.O. BOX 833895 <br> RICHARDSON, TX  75080 | | | UNCASHED CHECKS | | | X | $184.25 |
| ACCOUNT NO. <br><br> UNITED AMERICAN INSURANCE CO <br> P.O. BOX 8080 <br> MC KINNEY, TX  75070 | | | UNCASHED CHECKS | | | X | $1,058.51 |
| ACCOUNT NO. <br><br> UNITED COMMERCIAL TRAVELERS <br> P.O. BOX 159019 <br> COLUMBUS, OH  43215 | | | UNCASHED CHECKS | | | X | $183.36 |
| ACCOUNT NO. <br><br> UNITED HEALTH CARE <br> P.O. BOX 169055 <br> DULUTH, MN  55816 | | | UNCASHED CHECKS | | | X | $417.00 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE <br> P.O. BOX 740819 <br> ATLANTA, GA  30374 | | | UNCASHED CHECKS | | | X | $175.62 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE <br> P.O. BOX 659787 <br> SAN ANTONIO, TX  78265-9787 | | | UNCASHED CHECKS | | | X | $117.37 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE <br> P.O. BOX 30555 <br> SALT LAKE CITY, UT  84130 | | | UNCASHED CHECKS | | | X | $74.49 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE <br> CHECK CONTROL <br> P.O. BOX 740819 <br> ATLANTA, GA  30374-0819 | | | UNCASHED CHECKS | | | X | $43.08 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE <br> P.O. BOX 659747 <br> SAN ANTONIO, TX  78265 | | | UNCASHED CHECKS | | | X | $24.90 |
| ACCOUNT NO. <br><br> UNITED HEALTHCARE INSURANCE CO <br> P.O. BOX 740800 <br> ATLANTA, GA  30374 | | | UNCASHED CHECKS | | | X | $512.00 |

Sheet no. 72 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,790.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UNITED HEALTHCARE INSURANCE COMPANY P.O. BOX 30304 SALT LAKE CITY, UT  84130 | | | UNCASHED CHECKS | | | X | $445.18 |
| ACCOUNT NO. | | | | | | | |
| UNITED MEDICAL RESOURCES P.O. BOX 145804 CINCINNATI, OH  45250 | | | UNCASHED CHECKS | | | X | $183.34 |
| ACCOUNT NO. | | | | | | | |
| UNITY HEALTH INSURANCE ATTN: RICHARD M. HOWE HOWE & ASSOCIATES 4385 KIMBALL BRIDGE ROAD, SUITE 100 ALPHARETTA, GA  30022 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| UNITY HEALTH INSURANCE 840 CAROLINA STREET SAUK CITY, WI  53583 | | | UNCASHED CHECKS | | | X | $5,948.90 |
| ACCOUNT NO. | | | | | | | |
| UPS P.O. BOX 7247-0244 PHILADELPHIA, PA  19170-0001 | | | AP TRADE | | | | $13,646.24 |
| ACCOUNT NO. | | | | | | | |
| USAA 9800 FREDERICKSBURG ROAD SAN ANTONIO, TX  78288 | | | UNCASHED CHECKS | | | X | $175.95 |
| ACCOUNT NO. | | | | | | | |
| VAILL, PETER 3701 BRYANT AVENUE S, # APT215 MINNEAPOLIS, MN  55409 | | | UNCASHED CHECKS | | | X | $55.12 |
| ACCOUNT NO. | | | | | | | |
| VALDIVIA, JAMES 1222 BECKET DRIVE SAN JOSE, CA  95121 | | | UNCASHED CHECKS | | | X | $27.92 |
| ACCOUNT NO. | | | | | | | |
| VALENTINE, ZIZZI 2062 PINE ISLE LANE NAPLES, FL  34112-6168 | | | UNCASHED CHECKS | | | X | $42.22 |

Subtotal     $20,524.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VALLES, JUAN 720 W WALKER ALTUS, OK  73521 | | | UNCASHED CHECKS | | | X | $17.45 |
| ACCOUNT NO. | | | | | | | |
| VANDEVELDE, MARLIOUSE 6051 MORRISS ROAD FLOWER MOUND, TX  75028 | | | UNCASHED CHECKS | | | X | $35.00 |
| ACCOUNT NO. | | | | | | | |
| VANDEVENTER BLACK LLP 434 FAYETTEVILLE STREET SUITE 2000 PO BOX 2599 RALEIGH, NC  27601-2599 | | | AP TRADE | | | | $3,198.16 |
| ACCOUNT NO. | | | | | | | |
| VANDEVENTER BLACK LLP 434 FAYETTEVILLE STREET SUITE 2000 PO BOX 2599 RALEIGH, NC  27601-2599 | | | AP TRADE | | | | $1,918.60 |
| ACCOUNT NO. | | | | | | | |
| VARGAS, LUZ 2442 N LAWRENCE STREET PHILA, PA  19133 | | | UNCASHED CHECKS | | | X | $21.17 |
| ACCOUNT NO. | | | | | | | |
| VASCHE, DYNELLE L. 19905 GYLE ROAD CORNING, CA  96021 | | | UNCASHED CHECKS | | | X | $187.55 |
| ACCOUNT NO. | | | | | | | |
| VAZQUEZ, FELIX 700 LAST CHANCE ROAD APARTMENT #6 ELKO, NV  89801 | | | UNCASHED CHECKS | | | X | $25.00 |
| ACCOUNT NO. | | | | | | | |
| VELASQUEZ, EVAEISTO (DECEASED) 1209 BERTRAND STREET CONROE, TX  77301 | | | UNCASHED CHECKS | | | X | $64.93 |
| ACCOUNT NO. | | | | | | | |
| VERDERAME, JOSEPH 5 HOLLY COURT HAMMONTON, NJ  08037 | | | UNCASHED CHECKS | | | X | $5.00 |

Subtotal    $5,472.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VERIZON P.O. BOX 15124 ALBANY, NY  12212-5124 | | | AP TRADE | | | | $45.42 |
| ACCOUNT NO. | | | | | | | |
| VERIZON P.O. BOX 4836 TRENTON, NJ  08650-4836 | | | AP TRADE | | | | $4,329.17 |
| ACCOUNT NO. | | | | | | | |
| VERIZON P.O. BOX 660720 DALLAS, TX  75266-0720 | | | AP TRADE | | | | $1,759.96 |
| ACCOUNT NO. | | | | | | | |
| VERIZON BUSINESS P.O. BOX 371873 PITTSBURGH, PA  15250-7873 | | | AP TRADE | | | | $786.88 |
| ACCOUNT NO. | | | | | | | |
| VERIZON BUSINESS P.O. BOX 382040 PITTSBURGH, PA  15251-8040 | | | AP TRADE | | | | $87,581.06 |
| ACCOUNT NO. | | | | | | | |
| VERIZON FLORIDA INC P.O. BOX 920041 DALLAS, TX  75392-0041 | | | AP TRADE | | | | $1,647.39 |
| ACCOUNT NO. | | | | | | | |
| VERIZON NORTH P.O. BOX 9688 MISSION HILLS, CA  91346-9688 | | | AP TRADE | | | | $64.29 |
| ACCOUNT NO. | | | | | | | |
| VERIZON SELECT SERVICES INC P.O. BOX 4648 TRENTON, NJ  08650-4648 | | | AP TRADE | | | | $356.11 |
| ACCOUNT NO. | | | | | | | |
| VERIZON WIRELESS P.O. BOX 660108 DALLAS, TX  75266-0108 | | | AP TRADE | | | | $17,063.67 |
| ACCOUNT NO. | | | | | | | |
| VILARDO, BENEDICT 147 HALLADAY STREET JERSEY CITY, NJ  07304 | | | UNCASHED CHECKS | | | X | $26.77 |

Sheet no. 75 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $113,660.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VINES, DEONDRIA 5145 ROSE AVENUE LEAVE AT DOOR LONG BEACH, CA  90807 | | | UNCASHED CHECKS | | | X | $51.00 |
| ACCOUNT NO. | | | | | | | |
| VYTRA HEALTH GROUP 395 NORTH SERVICE ROAD MELVILLE, NY  11747 | | | UNCASHED CHECKS | | | X | $46.27 |
| ACCOUNT NO. | | | | | | | |
| WACHOVIA 100 SOUTH ASHLEY DRIVE TAMPA, FL  33602 | | | AP TRADE | X | | | $43,750.00 |
| ACCOUNT NO. | | | | | | | |
| WACHOVIA BANK NA P.O. BOX 71045 CHARLOTTE, NC  28272-1045 | | | AP TRADE | | | | $2,286.96 |
| ACCOUNT NO. | | | | | | | |
| WADDING, WILLIAM P.O. BOX 1039 SANDUSKY, OH  44870 | | | UNCASHED CHECKS | | | X | $37.27 |
| ACCOUNT NO. | | | | | | | |
| WADEL, GERALD 114 APPLE HART, MI  49420 | | | UNCASHED CHECKS | | | X | $38.15 |
| ACCOUNT NO. | | | | | | | |
| WALKER, BARBARA 1017 N 64TH STREET PHILADELPHIA, PA  19151 | | | UNCASHED CHECKS | | | X | $19.68 |
| ACCOUNT NO. | | | | | | | |
| WALKER, JANELDA 6210 FORT MADDIN STREET SAN ANTONIO, TX  78233 | | | UNCASHED CHECKS | | | X | $33.60 |
| ACCOUNT NO. | | | | | | | |
| WALLACE, ARDELLA 840 LIMIT STREET LEAVENWORTH, KS  66048 | | | UNCASHED CHECKS | | | X | $29.23 |
| ACCOUNT NO. | | | | | | | |
| WALLER, MANNING 21361 ATLANTA ROAD SEAFORD, DE  19973 | | | UNCASHED CHECKS | | | X | $67.99 |

Sheet no. 76 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $46,360.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WARNER, ANDREA 25 CROSSMAN AVENUE ATTLEBORO, MA 02703 | | | UNCASHED CHECKS | | | X | $29.99 |
| ACCOUNT NO. | | | | | | | |
| WASHINGTON SECRETARY OF STATE CORPORATIONS DIVISION 801 CAPITAL WAY SOUTH P.O. BOX 40234 OLYMPIA, WA 98504 | | | UNCASHED CHECKS | | | X | $10.00 |
| ACCOUNT NO. | | | | | | | |
| WASHINGTON, CHARLES 4100 WEST 10TH AVENUE GARY, IN 46404 | | | UNCASHED CHECKS | | | X | $19.44 |
| ACCOUNT NO. | | | | | | | |
| WAXLER, SCOTT 8633 LA MESA BOULEVARD, APARTMENT 90 LA MESA, CA 91941 | | | UNCASHED CHECKS | | | X | $28.13 |
| ACCOUNT NO. | | | | | | | |
| WELLCARE HEALTH PLANS P.O. BOX 31405 TAMPA, FL 33631 | | | UNCASHED CHECKS | | | X | $40.00 |
| ACCOUNT NO. | | | | | | | |
| WENKHEIMER, VERNON J. 408 BRANCHWOOD DRIVE LIVERPOOL, NY 13090-3209 | | | UNCASHED CHECKS | | | X | $27.54 |
| ACCOUNT NO. | | | | | | | |
| WERIN, WILLIAM 21 CEDAR DRIVE N AURORA, IL 60542 | | | UNCASHED CHECKS | | | X | $58.18 |
| ACCOUNT NO. | | | | | | | |
| WHIRLPOOL CDHP DEFINITY HEALTH RECOVERY DEPARTMENT P.O. BOX 740810 ATLANTA, GA 30374-0810 | | | UNCASHED CHECKS | | | X | $329.06 |
| ACCOUNT NO. | | | | | | | |
| WIESE, JAMES 1329 EVERGREEN DRIVE GRAND MARSH, WI 53936 | | | UNCASHED CHECKS | | | X | $35.13 |

Sheet no. 77 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $577.47

In re **CCS MEDICAL, INC.**                                              Case No. 09-12390
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WILKERSON, WILMA 1820 EAST RIVER EUREKA, KS 67045 | | | UNCASHED CHECKS | | | X | $45.68 |
| ACCOUNT NO. | | | | | | | |
| WILLIAMS, CHRISTOPHER 913 N RANSOM STREET GASTONIA, NC 28052 | | | UNCASHED CHECKS | | | X | $35.00 |
| ACCOUNT NO. | | | | | | | |
| WILLIS, ANNIE 84605 LUNSFORD DRIVE AUBURN, AL 36832 | | | UNCASHED CHECKS | | | X | $33.88 |
| ACCOUNT NO. | | | | | | | |
| WINTER, BONNIE 1065 MALLARD DRIVE MERCED, CA 95340 | | | UNCASHED CHECKS | | | X | $150.00 |
| ACCOUNT NO. | | | | | | | |
| WPS/TRICARE FOR LIFE P.O. BOX 7890 MADISON, WI 53707 | | | UNCASHED CHECKS | | | X | $707.02 |
| ACCOUNT NO. | | | | | | | |
| WRIGHT & FILIPPIS P.O. BOX 81460 ROCHESTER, MI 48308 | | | UNCASHED CHECKS | | | X | $14,331.80 |
| ACCOUNT NO. | | | | | | | |
| WRIGHT, EVELYN 5242 WEBB STREET ALIQUIPPA, PA 15001 | | | UNCASHED CHECKS | | | X | $20.55 |
| ACCOUNT NO. | | | | | | | |
| WYATT JR., OTIS 1712 RIDGMAR BOULEVARD FORT WORTH, TX 76116 | | | UNCASHED CHECKS | | | X | $39.58 |
| ACCOUNT NO. | | | | | | | |
| YOO, RIM 4000 E. RENNER ROAD APARTMENT 2216 RICHARDSON, TX 75082 | | | UNCASHED CHECKS | | | X | $99.69 |
| ACCOUNT NO. | | | | | | | |
| YOUNG, BESSIE 330 POWELL-WILLIS ROAD ATTALIA, AL 35954 | | | UNCASHED CHECKS | | | X | $33.88 |

Sheet no. 78 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $15,497.08

In re **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| YOUNG, ROSE 2661 CR 406 YOAKUM, TX 77995 | | | UNCASHED CHECKS | | | X | $67.55 |
| ACCOUNT NO. | | | | | | | |
| YUSI, JOSEPHINE 6445 KINGSDALE BOULEVARD PARMA HEIGHTS, OH 44130 | | | UNCASHED CHECKS | | | X | $19.23 |
| ACCOUNT NO. | | | | | | | |
| ZENICK, DEBBIE 3 THIRD COURT CHESTER, NY 10918 | | | UNCASHED CHECKS | | | X | $240.00 |
| ACCOUNT NO. | | | | | | | |
| ZUNLGA, VENTURA 3408 STUART DRIVE FORT WORTH, TX 76110 | | | UNCASHED CHECKS | | | X | $13.82 |

Sheet no. 79 of 79 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $340.60 |
| Total | $1,859,845.79 |

In re **CCS MEDICAL, INC.**                                   Case No. 09-12390
_____                              _____
                Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABBOT DIABETES CARE SALES CORPORATION<br>CONTRACTS MARKETING DEPARTMENT<br>1420 HARBOR BAY PARKWAY<br>SUITE 290<br>ALAMEDA, CA  94502 | SUPPLY AGREEMENT<br>1/25/2008 |
| ALLIANCE HEALTH NETWORKS, INC.<br>ATTN: GEOFF SWINDLE, PRESIDENT<br>224 SOUTH 200 WEST, SUITE 250<br>SALT LAKE CITY, UT  84101 | ALLIANCE HEALTH NETWORKS, INC SERVICES AGREEMENT<br>5/30/2008 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>ATTN: CORPORATE CARE UNIT<br>20022 NORTH 31ST AVENUE<br>PHOENIX, AZ  85027 | AMERICAN EXPRESS @ WORK REPORTING - SCHEDULE A<br>10/15/2008 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>ATTN: CONTRACTS DEPARTMENT<br>5000 ATRIUM WAY<br>MOUNT LAUREL, NJ  08054 | AMERICAN EXPRESS @ WORK REPORTING - SCHEDULE A<br>10/15/2008 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>ATTN: ANRE WILLIAMS, PRESIDENT<br>C/O AM. EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS<br>AESC-P, 20022 NORTH 31ST AVENUE<br>MAIL CODE AZ-08-03-11<br>PHOENIX, AZ  85027 | CORPORATE SERVICES COMMERCIAL CARD ACCOUNT AGREEMENT<br>7/7/2008 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC.<br>ATTN: ANRE WILLIAMS, PRESIDENT<br>C/O AM. EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS<br>AESC-P, 20022 NORTH 31ST AVENUE<br>MAIL CODE AZ-08-03-11<br>PHOENIX, AZ  85027 | CORPORATE SERVICES COMMERCIAL CARD ACCOUNT AGREEMENT<br>8/18/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERISOURCEBERGEN DRUG CORPORATION<br>ATTN:  GENERAL COUNSEL AND SENIOR VICE PRESIDENT, HEALTH SYSTEMS<br>1300 MORRIS DRIVE<br>CHESTERBROOK, PA  19087-5594 | PRIME VENDOR AGREEMENT<br>5/23/2008 |
| ANTHEM BLUE CROSS AND BLUE SHIELD<br>ATTN: DEREMIUS Y. WILLIAMS<br>EXECUTIVE DIRECTOR, PROVIDER NETWORK MANAGEMENT<br>370 BASSETT ROAD<br>NORTH HAVEN, CT  06473 | AMENDMENT TO MEDICARE ADVANTAGE ADDENDUM<br>4/1/2009 |
| ASTRA TECH INC.<br>ATTN: NIKLAS VON ESSEN, VICE PRESIDENT<br>21535 HAWTHORNE BOULEVARD<br>SUITE 525<br>TORRENCE, CT  90503 | PURCHASE DISCOUNT AGREEMENT<br>CUSTOMER #: US 50511; US 50511A<br>10/30/2008 |
| AUTOMATED BUSINESS PRODUCTS<br>9197 W. 6TH AVENUE, SUITE 100<br>LAKEWOOD, CO  80215 | MAINTENANCE AGREEMENT CONTRACT<br>ACCOUNT # DE3103<br>2/19/2009 |
| AUTOMATED MAILING, LLC<br>ATTN: ROB MULIJUS<br>3625 W. CYPRESS STREET<br>TAMPA, FL  33607 | RENTAL AGREEMENT |
| AVIS RENT A CAR SYSTEM, INC.<br>ATTN: ROBERT C. LAMBERT<br>SENIOR VICE PRESIDENT COMMERCIAL SALES<br>6 SYLVAN WAY<br>PARSIPPANY, NJ  07054 | CORPORATE AWARDS PROGRAM<br>11/17/2008 |
| BAYER HEALTHCARE, LLC DIABETES CARE<br>ATTN: R.W. ANDERSON, MANAGER, STRATEGIC CONTRACTS<br>430 SOUTH BEIGER STREET<br>MISHAWAKA, IN  46544 | DISTRIBUTOR MEDICAL BENEFIT PATIENT TESTING COMPLIANCE PROGRAM AGREEMENT CONTRACT MY<br>4/30/2009 |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS<br>ATTN: DIRECTOR - CONTRACT MGT. AND ADMINISTRATION<br>30 INDEPENDENCE BOULEVARD<br>LEGAL DEPARTMENT, 3RD FLOOR<br>WARREN TOWNSHIP, NJ  07059 | VERIZON WIRELESS CELLULAR SERVICES AGREEMENT<br>8/18/2006 |
| COGNOS CORPORATION<br>ATTN: DANIEL A. SILVER, CORPORATE COUNSEL<br>15 WAYSIDE ROAD<br>BURLINGTON, MA  01803 | ORDER AGREEMENT<br>2/29/2008 |

In re  **CCS MEDICAL, INC.**                                   Case No.   09-12390
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVEY COMMERCIAL GROUNDS MANAGEMENT A DIVISION OF THE DAVEY TREE EXPERT COMPANY<br>ATTN: JOE KITCHIE, BRANCH MANAGER<br>13720 MCCORMICK DRIVE<br>TAMPA, FL  33626 | DAVEY COMMERCIAL GROUNDS MANAGEMENT LANDSCAPE MAINTENANCE QUOTATION FOR: CCS MEDICAL ATTN: HENRY WILSIN, OCTOBER 2008<br>11/7/2008 |
| DEXCOM INC.<br>ATTN: PRESIDENT AND LEGAL DEPARTMENT<br>6340 SEQUENCE DRIVE<br>SAN DIEGO, CA  92121 | NON-EXCLUSIVE DISTRIBUTION AGREEMENT<br>3/19/2009 |
| DIAGNOSTIC DEVICES, INC.<br>ATTN: VICE PRESIDENT<br>9300 HARRIS CORNERS PARKWAY<br>SUITE 450<br>CHARLOTTE, NC  28269 | DISTRIBUTORSHIP AGREEMENT<br>2/7/2007 |
| EMBLEM HEALTH<br>ATTN: KAREN SMITH-HAGMAN<br>VICE PRESIDENT OF DISEASE MANAGEMENT<br>55 WATER STREET<br>NEW YORK, NY  10043 | DURABLE MEDICAL EQUIPMENT CONTRACT |
| EMBLEM HEALTH<br>ATTN: ANAND DAVID, DIRECTOR DISEASE MANAGEMENT<br>55 WATER STREET<br>NEW YORK, NY  10044 | DURABLE MEDICAL EQUIPMENT CONTRACT |
| EMBLEM HEALTH<br>ATTN: DAVID MADOVER<br>MANAGER, PROVIDER NETWORK MANAGEMENT<br>55 WATER STREET<br>NEW YORK, NY  10042 | DURABLE MEDICAL EQUIPMENT CONTRACT |
| EMBLEM HEALTH<br>ATTN: JENNINE EGAN<br>DIRECTOR, PROVIDER NETWORK MANAGEMENT<br>55 WATER STREET<br>NEW YORK, NY  10041 | DURABLE MEDICAL EQUIPMENT CONTRACT |
| FAIRVIEW HEALTH SERVICES<br>6545 FRANCE AVENUE S.<br>EDINA, MN  55435 | LEASE AGREEMENT |
| FCS, INC.<br>ATTN: PRESIDENT<br>3813 26TH AVENUE, UNIT # 13<br>CLEARWATER, FL  33762 | AGREEMENT<br>$125.00 & $5.00 (FUEL CHARGE)<br>3/3/2008 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIVE STAR FOOD SERVICE, INC.<br>ATTN: PRESIDENT<br>6650 EAST BRAINERD ROAD<br>CHATTANOOGA, TN  37421 | VENDING SERVICES AGREEMENT<br>10/13/2006 |
| FLORIDA MAINTENANCE<br>4500 140TH AVENUE NORTH, SUITE 206<br>CLEARWATER, FL  33762 | CONTRACT FOR BUILDINGS #'S 1,2 & 3<br>6/2/2007 |
| FRANCOTYP-POSTALIA MAILING SOLUTIONS<br>140 N. MITCHELL COUT, SUITE 200<br>ADDISON, IL  60101-5629 | RENTAL AGREEMENT |
| GELDART, MICHAEL<br>1407 MAPLE FOREST DRIVE<br>CLEARWATER, FL  33764 | AGREEMENTS AND RELATED AMENDMENTS |
| GENAIREX, INC<br>ATTN: PRESIDENT<br>15371 ROOSEVELT BOULEVARD<br>SUITE 100<br>CLEARWATER, FL  33764 | AGREEMENT<br>12/26/2008 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>1010 THOMAS EDISON BOULEVARD, SW<br>CEDAR RAPIDS, IA  52404 | EQUIPMENT LEASE AGREEMENT<br>AGREEMENT # 8335256-003 |
| GREATAMERICA LEASING CORPORATION<br>625 FIRST STREET SE<br>CEDAR RAPIDS, IA  52401 | LEASE AGREEMENT<br>2/20/2007 |
| GROUP HEALTH INCORPORATED<br>ATTN: GENERAL COUNSEL AND CHIEF MEDICAL OFFICER<br>441 NINTH AVENUE<br>NEW YORK, NY  10001 | DIABETES SERVICE AGREEMENT |
| GROUP HEALTH INCORPORATED<br>ATTN: EXECUTIVE DIRECTOR<br>P.O. BOX 4332<br>KINGSTON, NY  12402 | HMO PARTICIPATING ANCILLARY AGREEMENT<br>10/3/2006 |
| GROUP HEALTH INCORPORATED<br>ATTN: PRESIDENT<br>441 NINTH AVENUE<br>NEW YORK, NY  10001 | HMO PARTICIPATING ANCILLARY AGREEMENT<br>10/3/2006 |

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEALTHCARE PARTNERS AFFILIATES MEDICAL GROUP<br>PROVIDER CONTRACTING DEPARTMENT<br>19191 SOUTH VERMONT AVENUE, 2ND FLOOR<br>TORRANCE, CA  90502 | ANCILLARY CONTRACTOR AGREEMENT<br>AGREEMENT FOR PROVISION OF COVERED DIABETIC SUPPLY SERVICES<br>7/28/2006 |
| HQ GLOBAL<br>8044 MONTGOMERY ROAD<br>SUITE 700<br>CINCINNATI, OH  45236 | LEASE AGREEMENT |
| INNOVIS DATA SOLUTIONS, INC<br>ATTN: MARTIN ARANA, SALES MANAGER<br>2641 W. MARKET STREET<br>AKRON, OH  44333 | INNOVIS-GLB TESTING AGREEMENT<br>4/3/2009 |
| ISKRA, MICHAEL S.<br>1554 PARILLA CIRCLE<br>TRINITY, FL  34655 | EMPLOYMENT AGREEMENT<br>2/16/09 |
| KRE8 MEDIA, INC.<br>ATTN: PRESIDENT<br>1000 ANCHORAGE COURT<br>WINTER PARK, FL  32789 | MEDIA SERVICES AGREEMENT<br>1/12/2009 |
| LACKMANN MANAGEMENT OF FLORIDA INC.<br>ATTN: ANDREW W. LACKMANN<br>CO-CHAIRMAN/CHIEF EXECUTIVE OFFICER<br>303 CROSSWAYS PARK DRIVE<br>WOODBURY, NY  11797 | MANAGEMENT AGREEMENT |
| LANGUAGE LEARNING ENTERPRISES, INC.<br>ATTN: TRACEY DAVIS<br>1627 K STREET NW, SUITE 610<br>WASHINGTON, DC  20006 | INTERPRETER-SERVICES AGREEMENT<br>4/18/2008 |
| MARKETING TECHNOLOGY SOLUTIONS<br>ATTN: AMY WHITCOMB<br>10 EXCHANGE PLACE, 24TH FLOOR<br>JERSEY CITY, NJ  07302 | ORDER CONFIRMATION AND AGREEMENT<br>4/29/2009 |
| MEDICAL MUTUAL<br>ATTN: LEGAL DEPARTMENT<br>2060 EAST 9TH STREET<br>CLEVELAND, OH  44115-1355 | DISEASE MANAGEMENT AGREEMENT |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDLINE INDUSTRIES, INC.<br>ATTN: ALEX LIBERMAN, GENERAL COUNSEL<br>ONE MENDLINE PLACE<br>MUNDELIN, IL  60060 | SUPPLY AGREEMENT<br>1/6/2009 |
| MERIDIAN (BLDG 2)<br>4800 140TH AVENUE N.<br>SUITE 100<br>CLEARWATER, FL  33762 | LEASE AGREEMENT |
| MERIDIAN (BLDG 2)<br>4800 140TH AVENUE N.<br>SUITE 100<br>CLEARWATER, FL  33762 | LEASE AGREEMENT |
| MICLOT, JOHN<br>161 NORTH DRIVE<br>PITTSBURGH, PA  15238 | AGREEMENTS AND RELATED AMENDMENTS<br>10/14/2008 |
| MOLNLYCKE HEALTH CARE US, LLC<br>ATTN: PATRICK J. DEVLIN<br>VICE PRESIDENT, CORPORATE ACCOUNTS<br>P.O. BOX 60394<br>CHARLOTTE, NC  28260 | DISTRIBUTOR PRICING AGREEMENT<br>6/6/2008 |
| MYLAN PHARMACEUTICALS INC.<br>ATTN: JDAVID L. WORKMAN<br>DIRECTOR, PRICING & CONTRACTS<br>781 CHESTNUT RIDGE ROAD<br>MORGANTOWN, WV  26505 | AGREEMENT<br>1/21/2008 |
| NDCHEALTH CORPORATION D/B/A RELAYHEALTH<br>ATTN: GENERAL COUNSEL<br>NDC PLAZA<br>ATLANTA, GA  30329-2010 | RELAYHEALTH INTELLIGENT NETWORK PRIME PROGRAM<br>SERVICES AGREEMENT<br>3/30/2009 |
| NOVANET, INC.<br>ATTN: MEDICARE NETWORK COORDINATOR<br>3500 PARKWAY LANE, SUITE 700<br>NORCROSS, GA  30092 | ANCILLARY PARTICIPATING PROVIDER AGREEMENT<br>8/30/2006 |
| O'CONNOR, MICHAEL<br>14720 SUNDIAL PLACE<br>BRADENTON, FL  34202 | AGREEMENTS AND RELATED AMENDMENTS<br>1/16/2006 |

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACIFIC BUILDING CARE<br>ATTN: DANA HOLLADAY, SENIOR VICE PRESIDENT<br>SOUTHERN CALIFORNIA<br>3080-B AIRWAY AVENUE<br>COSTA MESA, CA  92626 | CONTRACT FOR SERVICES<br>6/24/2008 |
| PERRY PLACE<br>127 W. PERRY STREET<br>SUITE 104<br>PORT CLINTON, OH  43452 | LEASE AGREEMENT |
| PROMOTIONAL COMMERCE, INC. (A DIV. OF VIRILION)<br>ATTN: TIMOTHY SMITH, SENIOR VICE PRESIDENT<br>1025 VERMONT AVENUE, NW<br>SUITE 1200<br>WASHINGTON, DC  20005 | PROGRAM AGREEMENT<br>4/24/2009 |
| PROTIVITI INC.<br>ATTN: GENERAL COUNSEL<br>50 CALIFORNIA STREET, 17TH FLOOR<br>SAN FRANCISCO, CA  94111 | MASTER SERVICES AGREEMENT<br>8/7/2006 |
| PROTIVITI INC.<br>ATTN: WILLIAM THOMAS, MANAGING DIRECTOR<br>4211 W. BOY SCOUT BOULEVARD<br>SUITE 650<br>TAMPA, FL  33607 | MASTER SERVICES AGREEMENT<br>8/7/2006 |
| QWEST CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>1801 CALIFORNIA STREET, #900<br>DENVER, CO  80202 | QWEST ISDN PRS, AND/OR DSS ADVANCED, AND/OR UAS BULK RELATED AGREEMENT<br>4/7/2008 |
| REGUS HQ GLOBAL - CCS LEGACY<br>6000 FAIRVIEW ROAD<br>SUITE 1200<br>CHARLOTTE, NC  28210 | LEASE AGREEMENT |
| REGUS HQ GLOBAL - DS MEDICAL<br>9465 COUNSELORS ROW<br>SUITE 200 - #250<br>INDIANAPOLIS, IN  46240 | LEASE AGREEMENT |
| REGUS HQ GLOBAL - MPTC<br>9466 COUNSELORS ROW<br>SUITE 200 - # 242<br>INDIANAPOLIS, IN  46241 | LEASE AGREEMENT |

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| RIVERSIDE COMMUNITY HEALTH PLAN MEDICAL GROUP, INC. D/B/A RIVERSIDE PHYSICIAN NETWORK ATTN: TIMOTHY MACKEY, M.D., PRESIDENT 1650 IOWA AVENUE, # 220 RIVERSIDE, CA  92507 | LETTER OF AGREEMENT FOR MEDICAL SERVICES 8/8/2006 |
| ROCHE DIAGNOSTICS CORPORATION ATTN: DIABETES CARE, CONTRACT STRATEGY & OPERATIONS 9115 HAGUE ROAD INDIANAPOLIS, IN  46250-0457 | DURABLE MEDICAL EQUIPMENT COMPANY DIRECT MAIL ORDER AGREEMENT CONTRACT # 40248331 4/3/2007 |
| ROCHE DIAGNOSTICS CORPORATION ATTN: VINCENT J. WONG DIRECTOR, CONTRACT STRATEGY AND OPERATIONS 9115 HAGUE ROAD INDIANAPOLIS, IN  46250 | DURABLE MEDICAL EQUIPMENT COMPANY DIRECT MAIL ORDER AGREEMENT CONTRACT # 40248331 4/3/2007 |
| ROYAL BUILDING MAINTENANCE, INC. ATTN: KENNETH J. HESS, PRESIDENT 687 ALDERMAN ROAD, UNIT 101 PALM HARBOR, FL  34683 | AGREEMENT 11/5/2008 |
| SAFT, STEPHEN 3007 S. KEATS STREET TAMPA, FL  33629 | AGREEMENTS AND RELATED AMENDMENTS 4/27/2006 |
| SMITHS MEDICAL MD, INC. SMITHS MEDICAL, NORTH AMERICA OFFICE OF GENERAL COUNSEL ATTN: PRESIDENT, VICE PRESIDENT AND GENERAL COUNSEL, NORTH AMERICA 1265 GREY FOX ROAD ST. PAUL, MN  55112 | NON-EXCLUSIVE DISTRIBUTION AGREEMENT 11/21/2007 |
| SPECTRUM SECURITY SYSTEMS II, INC. 302 WEST KATELLA AVENUE ORANGE, CA  92867 | MONITORING AGREEMENT ACO LIC NO. 4166; C10 732665 5/23/2008 |
| SPENCER, TERI 1808 1ST STREET, UNIT B INDIAN ROCKS BE, FL  33785 | EMPLOYMENT AGREEMENT 10/29/08 |
| SUN PRINT MANAGEMENT 5441 PROVOST DRIVE HOLIDAY, FL  34690 | LASER PRINTER/COPIER SERVICE SUPPLIES AND RENTALS UNDER TOTAL LASER CARE PROGRAM 12/16/2007 |

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390

_____                              _____
                 Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TERUMO MEDICAL CORPORATION - TERUMO MEDICAL PRODUCTS<br>ATTN: JOSEPH YOUNG, CONTRACT ADMINISTRATOR<br>2101 COTTONTAIL LANE<br>SOMERSET, NJ  08873 | DISTRIBUTOR NET PRICING AGREEMENT<br>3/27/2009 |
| TRANSWORLD SYSTEMS INC.<br>ATTN: JOSHUA GINDIN, ESQ., EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>507 PRUDENTIAL ROAD<br>HORSHAM, PA  19044 | CONTRACT FOR SERVICES<br>12/19/2008 |
| TRAVEL INCORPORATED<br>ATTN: TONY PETER, SENIOR VICE PRESIDENT<br>4010 BOY SCOUT BOULEVARD<br>SUITE 760<br>TAMPA, FL  33607 | LETTER OF AGREEMENT<br>10/1/2007 |
| UNITED PARCEL SERVICE, INC. (UPS)<br>ATTN: PAMELA S. FERRARA, STRATEGIC ACCT. MGR.<br>8500 PARKLINE<br>ORLANDO, FL  32809 | UPS INCENTIVE PROGRAM AGREEMENT<br>2/27/2009 |
| UNITED STATES POSTAL SERVICE<br>ATTN: GARY C. REBLIN, VICE PRESIDENT, EXPEDITED SHIPPING<br>475 L'ENFANT PLAZA, SW<br>WASHINGTON, DC  20260 | SHIPPING SERVICES CONTRACT REGARDING EXPRESS MAIL SERVICE AND PRIORITY MAIL SERVICE<br>1/12/2009 |
| UNIVERA COMMUNITY HEALTH<br>ATTN: OFFICE OF THE MEDICAL DIRECTOR<br>205 PARK CLUB LANE<br>BUFFALO, NY  14221 | PARTICIPATING PROVIDER AGREEMENT ANCILLARY SERVICES<br>7/21/2006 |
| VARIOUS EMPLOYEES<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL  33762 | BONUS AGREEMENTS |
| VERIZON SELECT SERVICES INC.<br>ATTN: JASON SUSSMAN<br>4890 W. KENNEDY BOULEVARD<br>SUITE 440<br>TAMPA, FL  33609 | SERVICE PLAN DESCRIPTION VERIZON VOICE MAINTENANCE ANCILLARY.AUXILIARY EQUIPMENT & SOFTWARE SERVICE QUOTE # 1-DD1FY AND 1-DBW5X<br>7/1/2008 |
| WEST DIRECT, LLC<br>ATTN: RODNEY J. KEMPKES, PRESIDENT<br>11650 MIRACLE HILLS DRIVE<br>OMAHA, NE  68154 | TOLL FREE DIRECT RESPONSE AGENT SOW LIVE AGENT SERVICES<br>3/20/2009 |

Sheet no. 9 of 10 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **CCS MEDICAL, INC.**                                              Case No.   09-12390
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISNIEWSKI, DANIEL<br>2895 ARMADILLO DRIVE<br>PALM HARBOR, FL  34683 | AGREEMENTS AND RELATED AMENDMENTS<br>10/1/2005 |

In re  **CCS MEDICAL, INC.**                                      Case No.  09-12390
_____                          _____
                        Debtor                                           (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CCS ACQUISITION HOLDING-SUB CORPORATION<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| CCS STAR, LLC<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| CHRONIC CARE SOLUTIONS, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |

In re  **CCS MEDICAL, INC.**                                    Case No.   09-12390
_____                                 _____
                  Debtor                                                      (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DEGC ENTERPRISES (U.S.), INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC  28288-0737 |
| KEYMED, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC  28288-0737 |
| MEDICAL EXPRESS DEPOT, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC  28288-0737 |
| MEDICAL HOLDINGS, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC  28288-0737 |

In re **CCS MEDICAL, INC.**                              Case No. 09-12390
_____                          _____
           Debtor                                              (if known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MEDSHIP DIRECT, INC.<br>2105 NEWPOINT PLACE, SUITE 600<br>LAWRENCEVILLE, GA 30043 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| MEDSTAR DIABETIC SUPPLY, LP<br>3933 EAST CALIFORNIA PARKWAY, SUITE A<br>FOREST HILL, TX | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| MP TOTALCARE MEDICAL, INC.<br>2105 NEWPOINT PLACE, SUITE 600<br>LAWRENCEVILLE, GA 30043 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| MP TOTALCARE SERVICES, INC.<br>67 INVERNESS DRIVE EAST, SUITE 150<br>ENGLEWOOD, CO 80112 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |

In re **CCS MEDICAL, INC.**            Case No.   09-12390

                 Debtor                                                (if known)

# SCHEDULE H - CODEBTORS

**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MP TOTALCARE SUPPLY, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| MP TOTALCARE, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| MPTC HOLDINGS, INC.<br>14255 49TH STREET NORTH, SUITE 301<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| SANVITA, INC.<br>4800 140TH AVENUE NORTH, SUITE 100A<br>CLEARWATER, FL 33762 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |

Sheet no. 4 of 5 sheet(s) attached to Schedule of
Codebtors

In re  **CCS MEDICAL, INC.**                                    Case No.  09-12390
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SECURE CARE MEDICAL, INC.<br>10B MALL COURT<br>SAVANNAH, GA 31406 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |
| TOTALCARE WHOLESALE, INC.<br>615 S. WARE BOULEVARD<br>TAMPA, FL 33619 | WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN FIRST LIEN<br>CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737<br><br>WACHOVIA BANK, NATIONAL ASSOCIATION<br>AS FORMER ADMINISTRATIVE AGENT UNDER THAT CERTAIN<br>SECOND LIEN CREDIT AGREEMENT<br>ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET<br>CHARLOTTE, NC 28288-0737 |

In re  **CCS MEDICAL, INC.**                                    Case No.  **09-12390**
_____                        _____
Debtor                                                      (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Stephen M. Saft, the Chief Financial Officer of CCS Medical, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  August 18, 2009                    Signature   _Stephen Saft_
_____                                _____

Stephen M. Saft
_____
[Print or type name of individual signing on behalf of debtor.]

Chief Financial Officer
_____
[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.